**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

*METROPOLITAN TRANSPORTATION AUTHORITY, et al., v. DFFY, et al.*, No. 25-cv-1413 (LJL)

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1 | 1 | AR Organization: 01-FONSI | DOT_0000001 | DOT_0000047 | 47 | 5/15/2023 | Draft FONSI Reformatted v1 050823 clean Spanish US Final |
| 2 | 2 | AR Organization: 01-FONSI | DOT_0000048 | DOT_0000086 | 39 | 5/15/2023 | Draft FONSI Reformatted v1 050823 clean Chinese Simplified Final |
| 3 | 3 | AR Organization: 01-FONSI | DOT_0000087 | DOT_0000139 | 53 | 5/16/2023 | Draft FONSI Reformatted v1 050823 clean Bengali Final |
| 4 | 4 | AR Organization: 01-FONSI | DOT_0000140 | DOT_0000182 | 43 | 5/16/2023 | Draft FONSI Reformatted v1 050823 clean Italian |
| 5 | 5 | AR Organization: 01-FONSI | DOT_0000183 | DOT_0000223 | 41 | 5/17/2023 | Draft FONSI Reformatted v1 050823 clean Haitian Creole Final |
| 6 | 6 | AR Organization: 01-FONSI | DOT_0000224 | DOT_0000272 | 49 | 5/17/2023 | Draft FONSI Reformatted v1 050823 Russian Final |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 7 | 7 | AR Organization: 01-FONSI | DOT_0000273 | DOT_0000317 | 45 | 5/17/2023 | Draft FONSI Reformatted v1 050823 Portuguese BR Final |
| 8 | 8 | AR Organization: 01-FONSI | DOT_0000318 | DOT_0000360 | 43 | 5/17/2023 | Draft FONSI Reformatted v1 050823 clean Korean Final |
| 9 | 9 | AR Organization: 01-FONSI | DOT_0000361 | DOT_0000401 | 41 | 6/23/2023 | CBDTP FONSI 06232023 |
| 10 | 10 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000402 | DOT_0000402 | 1 | 7/20/2022 | 44757 Korean Daily |
| 11 | 11 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000403 | DOT_0000403 | 1 | 7/20/2022 | 44757 ElDiario |
| 12 | 12 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000404 | DOT_0000404 | 1 | 7/20/2022 | 44757 CWJ |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 13 | 13 | AR Organization: 02 - FINAL EA + Appendices | DOT_0000405 | DOT_0001577 | 1173 | 8/18/2022 | CBD Tolling EA Appendices Volume 2 combined |
| 14 | 14 | AR Organization: 02 - FINAL EA + Appendices | DOT_0001578 | DOT_0003543 | 1966 | 8/18/2022 | CBD Tolling EA Appendices Volume 1 combined |
| 15 | 15 | AR Organization: 02 - FINAL EA + Appendices | DOT_0003544 | DOT_0003597 | 54 | 4/26/2023 | 00 Executive Summary FINAL 03-2023 (1) |
| 16 | 16 | AR Organization: 02 - FINAL EA + Appendices | DOT_0003598 | DOT_0004506 | 909 | 5/2/2023 | CBDTP Appendices Volume 3 |
| 17 | 17 | AR Organization: 02 - FINAL EA + Appendices | DOT_0004507 | DOT_0006066 | 1560 | 5/2/2023 | CBDTP Appendices Volume 1 |
| 18 | 18 | AR Organization: 02 - FINAL EA + Appendices | DOT_0006067 | DOT_0007450 | 1384 | 5/4/2023 | CBDTP Appendices Volume 2 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 19 | 19 | AR Organization: 02 - FINAL EA + Appendices | DOT_0007451 | DOT_0007451 | 1 | 5/5/2023 | Notice of Availability ITALIAN |
| 20 | 20 | AR Organization: 02 - FINAL EA + Appendices | DOT_0007452 | DOT_0036141 | 28690 | 5/5/2023 | CBDTP Appendices Volume 4 |
| 21 | 21 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036142 | DOT_0036142 | 1 | 5/8/2023 | Notice of Availability ENGLISH |
| 22 | 22 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036143 | DOT_0036143 | 1 | 5/8/2023 | Notice of Availability SPANISH |
| 23 | 23 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036144 | DOT_0036144 | 1 | 5/8/2023 | Notice of Availability HAITIANCREOLE |
| 24 | 24 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036145 | DOT_0036145 | 1 | 5/8/2023 | Notice of Availability KOREAN |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 25 | 25 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036146 | DOT_0036146 | 1 | 5/8/2023 | Notice of Availability PORTUGUESE |
| 26 | 26 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036147 | DOT_0036147 | 1 | 5/8/2023 | Notice of Availability RUSSIAN |
| 27 | 27 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036148 | DOT_0036148 | 1 | 5/8/2023 | Notice of Availability BENGALI |
| 28 | 28 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036149 | DOT_0036149 | 1 | 5/8/2023 | Notice of Availability CHINESE |
| 29 | 29 | AR Organization: 02 - FINAL EA + Appendices | DOT_0036150 | DOT_0037107 | 958 | 5/8/2023 | CBD Tolling Final EA Chapters Combined |
| 30 | 30 | AR Organization: 03 - Draft EA + Appendices | DOT_0037108 | DOT_0037108 | 1 | 7/20/2022 | 44757 Weekly Bengali |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 31 | 31 | AR Organization: 03 - Draft EA + Appendices | DOT_0037109 | DOT_0037109 | 1 | 7/20/2022 | 44757 Russkaya Reklama |
| 32 | 32 | AR Organization: 03 - Draft EA + Appendices | DOT_0037110 | DOT_0037110 | 1 | 7/20/2022 | 44757 Haiti Liberte |
| 33 | 33 | AR Organization: 03 - Draft EA + Appendices | DOT_0037111 | DOT_0037111 | 1 | 7/20/2022 | CBDTP hearing Portuguese |
| 34 | 34 | AR Organization: 03 - Draft EA + Appendices | DOT_0037112 | DOT_0037147 | 36 | 7/27/2022 | 00 Executive Summary FINAL 08-2022 REVISED |
| 35 | 35 | AR Organization: 03 - Draft EA + Appendices | DOT_0037148 | DOT_0037148 | 1 | 8/1/2022 | CDBTP hearing Italian |
| 36 | 36 | AR Organization: 03 - Draft EA + Appendices | DOT_0037149 | DOT_0038016 | 868 | 8/15/2022 | CBD Tolling EA Chapters combined |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 37 | 37 | AR Organization: 03 - Draft EA + Appendices | DOT_0038017 | DOT_0038049 | 33 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Chinese Simplified Final 0 |
| 38 | 38 | AR Organization: 03 - Draft EA + Appendices | DOT_0038050 | DOT_0038082 | 33 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Haitian Creole Final 0 |
| 39 | 39 | AR Organization: 03 - Draft EA + Appendices | DOT_0038083 | DOT_0038117 | 35 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Italian Final 0 |
| 40 | 40 | AR Organization: 03 - Draft EA + Appendices | DOT_0038118 | DOT_0038157 | 40 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Bengali Final 0 |
| 41 | 41 | AR Organization: 03 - Draft EA + Appendices | DOT_0038158 | DOT_0038190 | 33 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Korean Final |
| 42 | 42 | AR Organization: 03 - Draft EA + Appendices | DOT_0038191 | DOT_0038227 | 37 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Portuguese Final 0 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 43 | 43 | AR Organization: 03 - Draft EA + Appendices | DOT_0038228 | DOT_0038266 | 39 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Russian Final 0 |
| 44 | 44 | AR Organization: 03 - Draft EA + Appendices | DOT_0038267 | DOT_0038304 | 38 | 8/16/2022 | 00 Executive Summary FINAL 08-2022 Spanish Final 0 |
| 45 | 45 | AR Organization: 04 - Misc | DOT_0038305 | DOT_0038306 | 2 | 4/25/2019 | CBD Tolling Program Handout |
| 46 | 46 | AR Organization: 04 - Misc | DOT_0038307 | DOT_0038314 | 8 | 6/17/2019 | CBDTP Expression of Interest Clean Submitted FIN2 v7 6-17-19 |
| 47 | 47 | AR Organization: 04 - Misc | DOT_0038315 | DOT_0038366 | 52 | 6/17/2019 | All Attachments CBD EOI FIN3 06-17-19 (00098060x7A901) |
| 48 | 48 | AR Organization: 04 - Misc | DOT_0038367 | DOT_0038368 | 2 | 10/10/2019 | ejscreen NYC |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 49 | 49 | AR Organization: 04 - Misc | DOT_0038369 | DOT_0038374 | 6 | 10/15/2019 | NYC VPPP EJ.population and labor.ACS LEHD.2019Oct15 |
| 50 | 50 | AR Organization: 04 - Misc | DOT_0038375 | DOT_0038380 | 6 | 10/15/2019 | NYC VPPP EJ.population and labor.ACS LEHD.2019 |
| 51 | 51 | AR Organization: 04 - Misc | DOT_0038381 | DOT_0038386 | 6 | 2/23/2021 | RE: Briefing NYC VPPP NEPA Considerations 10-15-2019 A2 |
| 52 | 52 | AR Organization: 04 - Misc | DOT_0038387 | DOT_0038387 | 1 | 2/23/2021 | RE: Briefing NYC VPPP NEPA Considerations 10-15-2019 A3 |
| 53 | 53 | AR Organization: 04 - Misc | DOT_0038388 | DOT_0038390 | 3 | 2/23/2021 | RE: Briefing NYC VPPP NEPA Considerations 10-22-2019 A |
| 54 | 54 | AR Organization: 04 - Misc | DOT_0038391 | DOT_0038393 | 3 | 2/23/2021 | RE: Briefing NYC VPPP NEPA Considerations 10-22-2019 response A |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 55 | 55 | AR Organization: 04 - Misc | DOT_0038394 | DOT_0038445 | 52 | 6/17/2019 | All Attachments CBD EOI FIN3 06-17-19 (00098060x7A901) |
| 56 | 56 | AR Organization: 04 - Misc | DOT_0038446 | DOT_0038453 | 8 | 3/10/2021 | nepa-page-limits-policy-081919 |
| 57 | 57 | AR Organization: 04 - Misc | DOT_0038454 | DOT_0038455 | 2 | 6/24/2021 | CBDTP Handout DFT v15 6-17-21 |
| 58 | 58 | AR Organization: 04 - Misc | DOT_0038456 | DOT_0038456 | 1 | 9/24/2021 | CBDTP Project Location (2) |
| 59 | 59 | AR Organization: 04 - Misc | DOT_0038457 | DOT_0038491 | 35 | 11/12/2021 | PoDI SOP 2021.10.13 (002) |
| 60 | 60 | AR Organization: 04 - Misc | DOT_0038492 | DOT_0038492 | 1 | 2/10/2022 | Prior Concurrence Request - NYC CBDTP Project - 02.10.2022 signed |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 61 | 61 | AR Organization: 04 - Misc | DOT_0038493 | DOT_0038538 | 46 | | CBDTP Central Park Interior Equipment Info DFT v1 3-4-22 |
| 62 | 62 | AR Organization: 04 - Misc | DOT_0038539 | DOT_0038554 | 16 | 3/10/2022 | EA Signage Appendix DFT v2 3-10-22 |
| 63 | 63 | AR Organization: 04 - Misc | DOT_0038555 | DOT_0038555 | 1 | 4/22/2022 | CBDTP - Fig 1 - CTs with Median Income Less Than 36K DFT v1 04-22-2022 |
| 64 | 64 | AR Organization: 04 - Misc | DOT_0038556 | DOT_0038556 | 1 | 4/22/2022 | CBDTP - Fig 2- Low-Income Indictors w 35K Threshold DFT v1 04-22-2022 |
| 65 | 65 | AR Organization: 04 - Misc | DOT_0038557 | DOT_0038558 | 2 | 5/31/2022 | TRIBAL CONTACT LIST |
| 66 | 66 | AR Organization: 04 - Misc | DOT_0038559 | DOT_0038559 | 1 | 6/17/2022 | 34621 FSO GS 06172022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 67 | 67 | AR Organization: 04 - Misc | DOT_0038560 | DOT_0038560 | 1 | 6/17/2022 | 34621 FSO GS 06172022 LPC Concurrence |
| 68 | 68 | AR Organization: 04 - Misc | DOT_0038561 | DOT_0038614 | 54 | 6/20/2022 | CBDTP Finding Documentation FINAL 2022-6-20 |
| 69 | 69 | AR Organization: 04 - Misc | DOT_0038615 | DOT_0038711 | 97 | 6/21/2022 | CBDTP Finding Documentation Appendices 2022-6-20 part1 |
| 70 | 70 | AR Organization: 04 - Misc | DOT_0038712 | DOT_0038712 | 1 | 4/16/2021 | CBD Tolling Distribution List 2022-07-30 Partner and Other Agencies.xlsx |
| 71 | 71 | AR Organization: 04 - Misc | DOT_0038713 | DOT_0038715 | 3 | 8/23/2022 | Manhattan CBD Low-Income Drivers by Census Tract shrunk |
| 72 | 72 | AR Organization: 04 - Misc | DOT_0038716 | DOT_0038716 | 1 | 8/23/2022 | CBDTP Low-Income Drivers by Census Tract v2 DFT 08-25-2022.xlsx |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 73 | 73 | AR Organization: 04 - Misc | DOT_0038717 | DOT_0038717 | 1 | | land uses.PNG |
| 74 | 74 | AR Organization: 04 - Misc | DOT_0038718 | DOT_0038718 | 1 | | EJ Tracts.PNG |
| 75 | 75 | AR Organization: 04 - Misc | DOT_0038719 | DOT_0038719 | 1 | | population density.PNG |
| 76 | 76 | AR Organization: 04 - Misc | DOT_0038720 | DOT_0038721 | 2 | 1/19/2023 | FHWA Memo Sensitivity Analysis |
| 77 | 77 | AR Organization: 04 - Misc | DOT_0038722 | DOT_0038729 | 8 | 3/14/2023 | March Table v2 031423 |
| 78 | 78 | AR Organization: 04 - Misc | DOT_0038730 | DOT_0038730 | 1 | 4/27/2023 | FINAL CP EA Prior Concurrence Memo 4-27-23 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 79 | 79 | AR Organization: 04 - Misc | DOT_0038731 | DOT_0038731 | 1 | 6/22/2023 | CBDTP FONSI Prior Concurrence Memo 06-22-2023 |
| 80 | 80 | AR Organization: 04 - Misc | DOT_0038732 | DOT_0038755 | 24 | 8/10/2023 | MTA Traffic Mobility Reform Act 2019 |
| 81 | 81 | AR Organization: 05 - Emails | DOT_0038756 | DOT_0038756 | 1 | 4/5/2019 | RE: Congestion Pricing |
| 82 | 82 | AR Organization: 05 - Emails | DOT_0038757 | DOT_0038761 | 5 | 6/13/2019 | RE: Congestion Pricing DBOM RFP |
| 83 | 83 | AR Organization: 05 - Emails | DOT_0038762 | DOT_0038764 | 3 | 6/18/2019 | RE: follow up from this morning's discussion |
| 84 | 84 | AR Organization: 05 - Emails | DOT_0038765 | DOT_0038765 | 1 | 6/20/2019 | NYC Congestion Pricing Info |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 85 | 85 | AR Organization: 04 - Misc | DOT_0038766 | DOT_0038789 | 24 | 4/24/2019 | NY Part ZZZ (4-23-19) |
| 86 | 86 | AR Organization: 05 - Emails | DOT_0038790 | DOT_0038791 | 2 | 6/20/2019 | FW: VPPP Expression of Interest |
| 87 | 87 | AR Organization: 05 - Emails | DOT_0038792 | DOT_0038792 | 1 | 7/11/2019 | CBD Tolling Program - Discussion with FHWA |
| 88 | 88 | AR Organization: 08 - Meeting | DOT_0038793 | DOT_0038794 | 2 | 7/11/2019 | unnamed |
| 89 | 89 | AR Organization: 05 - Emails | DOT_0038795 | DOT_0038795 | 1 | 8/2/2019 | Central Business District Tolling Program (CBDTP) NYC - Region 11 |
| 90 | 90 | AR Organization: 05 - Emails | DOT_0038796 | DOT_0038797 | 2 | 8/5/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (175) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 91 | 91 | AR Organization: 05 - Emails | DOT_0038798 | DOT_0038799 | 2 | 8/8/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (171) |
| 92 | 92 | AR Organization: 05 - Emails | DOT_0038800 | DOT_0038801 | 2 | 8/8/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (170) |
| 93 | 93 | AR Organization: 05 - Emails | DOT_0038802 | DOT_0038804 | 3 | 8/9/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (169) |
| 94 | 94 | AR Organization: 05 - Emails | DOT_0038805 | DOT_0038807 | 3 | 8/9/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (168) |
| 95 | 95 | AR Organization: 05 - Emails | DOT_0038808 | DOT_0038810 | 3 | 8/9/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (167) |
| 96 | 96 | AR Organization: 05 - Emails | DOT_0038811 | DOT_0038813 | 3 | 8/12/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (165) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 97 | 97 | AR Organization: 05 - Emails | DOT_0038814 | DOT_0038817 | 4 | 8/12/2019 | RE: Central Business District Tolling Program project (CBDTP or the Project) (164) |
| 98 | 98 | AR Organization: 05 - Emails | DOT_0038818 | DOT_0038819 | 2 | 8/21/2019 | RE: FHWA Requirements for Traffic Modeling - NYC Congestion Pricing Initiative |
| 99 | 99 | AR Organization: 07 - Presentation | DOT_0038820 | DOT_0038833 | 14 | 8/21/2019 | CBDTP FHWA Call DFT v3 08-21-2019.pptx |
| 100 | 100 | AR Organization: 05 - Emails | DOT_0038834 | DOT_0038834 | 1 | 8/23/2019 | Central Business District Tolling Program (CBDTP) Project Description |
| 101 | 101 | AR Organization: 04 - Misc | DOT_0038835 | DOT_0038835 | 1 | 8/15/2019 | Central Business District Tolling Program Project Description |
| 102 | 102 | AR Organization: 05 - Emails | DOT_0038836 | DOT_0038836 | 1 | 9/4/2019 | ICG Meeting Summary for CBDTP |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 103 | 103 | AR Organization: 08 - Meeting | DOT_0038837 | DOT_0038838 | 2 | 9/4/2019 | 8-29-19 ICG meeting minutes Re: CBDTP NYMTC |
| 104 | 104 | AR Organization: 05 - Emails | DOT_0038839 | DOT_0038839 | 1 | 9/12/2019 | Draft Traffic Methodology for NYC Congestion Pricing |
| 105 | 105 | AR Organization: 04 - Misc | DOT_0038840 | DOT_0038857 | 18 | 9/12/2019 | Transit and Traffic Methodology DFT v10 09-12-2019 |
| 106 | 106 | AR Organization: 05 - Emails | DOT_0038858 | DOT_0038859 | 2 | 9/18/2019 | RE: Draft Traffic Methodology for NYC Congestion Pricing |
| 107 | 107 | AR Organization: 05 - Emails | DOT_0038860 | DOT_0038863 | 4 | 10/30/2019 | FW: Draft Traffic Methodology for NYC Congestion Pricing (31) |
| 108 | 108 | AR Organization: 04 - Misc | DOT_0038864 | DOT_0038885 | 22 | 10/17/2019 | Transit and Traffic Methodology DFT v13 10-17-19 REV SK |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 109 | 109 | AR Organization: 04 - Misc | DOT_0038886 | DOT_0038886 | 1 | 10/4/2019 | Transit and Traffic Methodology Response to FHWA Comments 10-4-19 |
| 110 | 110 | AR Organization: 05 - Emails | DOT_0038887 | DOT_0038887 | 1 | 11/5/2019 | Attendees |
| 111 | 111 | AR Organization: 05 - Emails | DOT_0038888 | DOT_0038888 | 1 | 11/13/2019 | CBDTP |
| 112 | 112 | AR Organization: 05 - Emails | DOT_0038889 | DOT_0038889 | 1 | 11/14/2019 | FHWA-EPA Meeting November 21st |
| 113 | 113 | AR Organization: 08 - Meeting | DOT_0038890 | DOT_0038890 | 1 | 11/13/2019 | EPA Nov 21 Agenda |
| 114 | 114 | AR Organization: 05 - Emails | DOT_0038891 | DOT_0038892 | 2 | 11/19/2019 | RE: meetings  calls for CBDTP and I-81 (5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 115 | 115 | AR Organization: 05 - Emails | DOT_0038893 | DOT_0038894 | 2 | 11/20/2019 | RE: meetings  calls for CBDTP and I-81 |
| 116 | 116 | AR Organization: 05 - Emails | DOT_0038895 | DOT_0038896 | 2 | 11/20/2019 | RE: CBDTP EJ Analysis with FHWA (2) |
| 117 | 117 | AR Organization: 05 - Emails | DOT_0038897 | DOT_0038898 | 2 | 11/21/2019 | RE: CBDTP EJ Analysis with FHWA |
| 118 | 118 | AR Organization: 05 - Emails | DOT_0038899 | DOT_0038899 | 1 | 12/5/2019 | EJ Congestion Pricing |
| 119 | 119 | AR Organization: 05 - Emails | DOT_0038900 | DOT_0038900 | 1 | 12/10/2019 | TBTA White Paper on Real Estate Acquisition |
| 120 | 120 | AR Organization: 04 - Misc | DOT_0038901 | DOT_0038905 | 5 | 12/10/2019 | FHWA White Paper - Prop Acquisition DFT v5 12-10-19 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 121 | 121 | AR Organization: 05 - Emails | DOT_0038906 | DOT_0038907 | 2 | 12/11/2019 | RE: TBTA White Paper on Real Estate Acquisition |
| 122 | 122 | AR Organization: 05 - Emails | DOT_0038908 | DOT_0038908 | 1 | 12/30/2019 | CBDTP DRAFT white paper for input |
| 123 | 123 | AR Organization: 04 - Misc | DOT_0038909 | DOT_0038911 | 3 | 12/19/2019 | FHWA White Paper - Poles and mast arms DFT v2 12-19-19 sent for review |
| 124 | 124 | AR Organization: 05 - Emails | DOT_0038912 | DOT_0038912 | 1 | 12/30/2019 | RE: CBDTP DRAFT white paper for input (1) |
| 125 | 125 | AR Organization: 05 - Emails | DOT_0038913 | DOT_0038913 | 1 | 12/30/2019 | RE: CBDTP DRAFT white paper for input |
| 126 | 126 | AR Organization: 05 - Emails | DOT_0038914 | DOT_0038914 | 1 | 1/2/2020 | FW: CBDTP DRAFT white paper for input |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 127 | 127 | AR Organization: 05 - Emails | DOT_0038915 | DOT_0038916 | 2 | 1/3/2020 | RE: CBDTP DRAFT white paper for input (48) |
| 128 | 128 | AR Organization: 05 - Emails | DOT_0038917 | DOT_0038918 | 2 | 1/3/2020 | RE: CBDTP DRAFT white paper for input (47) |
| 129 | 129 | AR Organization: 05 - Emails | DOT_0038919 | DOT_0038919 | 1 | 1/6/2020 | CBDTA white paper |
| 130 | 130 | AR Organization: 05 - Emails | DOT_0038920 | DOT_0038920 | 1 | 1/10/2020 | RE: CBDTP DRAFT white paper for input (43) |
| 131 | 131 | AR Organization: 05 - Emails | DOT_0038921 | DOT_0038922 | 2 | 1/22/2020 | RE: CBDTP DRAFT white paper for input (42) |
| 132 | 132 | AR Organization: 04 - Misc | DOT_0038923 | DOT_0038926 | 4 | 1/22/2020 | FHWA Comments White Paper - Poles and mast arms DFT v3 1-22-20 sent for review |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 133 | 133 | AR Organization: 05 - Emails | DOT_0038927 | DOT_0038928 | 2 | 1/23/2020 | RE: CBDTP DRAFT white paper for input (40) |
| 134 | 134 | AR Organization: 05 - Emails | DOT_0038929 | DOT_0038929 | 1 | 1/28/2020 | FW: NYS Response to October 24-2019 FHWA Letter 12-17-19 pdf (38) |
| 135 | 135 | AR Organization: 09 - Report | DOT_0038930 | DOT_0038932 | 3 | 1/27/2020 | CBDTP Appendix A - Summary of BPM FIN v3 01-27-20 |
| 136 | 136 | AR Organization: 09 - Report | DOT_0038933 | DOT_0038962 | 30 | 1/27/2020 | CBDTP Traffic and Revenue Study FIN v3 1-27-20 |
| 137 | 137 | AR Organization: 06 - Correspondence | DOT_0038963 | DOT_0038968 | 6 | 12/18/2019 | NYS Response to October 24-2019 FHWA Letter Fin v2 12-17-19 |
| 138 | 138 | AR Organization: 06 - Correspondence | DOT_0038969 | DOT_0038969 | 1 | 1/27/2020 | Traffic and Revenue Cover Letter for FHWA 1-27-20 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 139 | 139 | AR Organization: 05 - Emails | DOT_0038970 | DOT_0038970 | 1 | 3/30/2021 | FHWA Letter NYC CBDTP NEPA COA (433) |
| 140 | 140 | AR Organization: 05 - Emails | DOT_0038971 | DOT_0038971 | 1 | 3/30/2021 | RE: FHWA Letter NYC CBDTP NEPA COA (431) |
| 141 | 141 | AR Organization: 05 - Emails | DOT_0038972 | DOT_0038972 | 1 | 4/8/2021 | CBDTP NEPA Focus Areas |
| 142 | 142 | AR Organization: 05 - Emails | DOT_0038973 | DOT_0038973 | 1 | 4/14/2021 | FW: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (392) |
| 143 | 143 | AR Organization: 05 - Emails | DOT_0038974 | DOT_0038975 | 2 | 4/15/2021 | RE: Transmitting documents (12) |
| 144 | 144 | AR Organization: 05 - Emails | DOT_0038976 | DOT_0038976 | 1 | 4/16/2021 | CBDTP Agency Outreach |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 145 | 145 | AR Organization: 07 - Presentation | DOT_0038977 | DOT_0038977 | 1 | 4/16/2021 | Agency Outreach Meeting Invitee List DFT v3 4-16-21 |
| 146 | 146 | AR Organization: 05 - Emails | DOT_0038978 | DOT_0038978 | 1 | 4/21/2021 | RE: CBDTP Agency Outreach (25) |
| 147 | 147 | AR Organization: 05 - Emails | DOT_0038979 | DOT_0038981 | 3 | 4/26/2021 | RE: CBDT SEMP doc and possibly ConOps |
| 148 | 148 | AR Organization: 09 - Report | DOT_0038982 | DOT_0039104 | 123 | 4/26/2021 | I-210 ICM Pilot - PMP (2015-06-19) |
| 149 | 149 | AR Organization: 09 - Report | DOT_0039105 | DOT_0039171 | 67 | 4/26/2021 | ICM I-495 Corridor ConOps PMP v1 2 - 2015 09 02 (003) |
| 150 | 150 | AR Organization: 05 - Emails | DOT_0039172 | DOT_0039173 | 2 | 4/28/2021 | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (366) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 151 | 151 | AR Organization: 05 - Emails | DOT_0039174 | DOT_0039175 | 2 | 4/28/2021 | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (362) |
| 152 | 152 | AR Organization: 05 - Emails | DOT_0039176 | DOT_0039177 | 2 | 4/28/2021 | Congestion Pricing NYSDOT Coordination |
| 153 | 153 | AR Organization: 05 - Emails | DOT_0039178 | DOT_0039181 | 4 | 4/29/2021 | RE: CBDT SEMP doc and possibly ConOps |
| 154 | 154 | AR Organization: 05 - Emails | DOT_0039182 | DOT_0039183 | 2 | 5/3/2021 | RE: FHWA Greenlights Environmental Assessment for New York City's Proposed Congestion Pricing Plan (355) |
| 155 | 155 | AR Organization: 05 - Emails | DOT_0039184 | DOT_0039185 | 2 | 5/7/2021 | CBDTP - links to documentation |
| 156 | 156 | AR Organization: 05 - Emails | DOT_0039186 | DOT_0039188 | 3 | 5/10/2021 | RE: CBDTP PIP and EJ Comments |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 157 | 157 | AR Organization: 05 - Emails | DOT_0039189 | DOT_0039189 | 1 | 5/13/2021 | Accepted Federal Agency Coordination Meetings Transportation |
| 158 | 158 | AR Organization: 08 - Meeting | DOT_0039190 | DOT_0039190 | 1 | 5/25/2021 | unnamed |
| 159 | 159 | AR Organization: 05 - Emails | DOT_0039191 | DOT_0039192 | 2 | 5/14/2021 | RE: CBDTP Agency Coordination |
| 160 | 160 | AR Organization: 05 - Emails | DOT_0039193 | DOT_0039194 | 2 | 5/14/2021 | RE: CBDTP Agency Coordination (11) |
| 161 | 161 | AR Organization: 05 - Emails | DOT_0039195 | DOT_0039196 | 2 | 5/14/2021 | RE: CBDTP Agency Coordination |
| 162 | 162 | AR Organization: 05 - Emails | DOT_0039197 | DOT_0039198 | 2 | 5/20/2021 | RE: CBDTP NEPA Working Group (10) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 163 | 163 | AR Organization: 05 - Emails | DOT_0039199 | DOT_0039200 | 2 | 5/20/2021 | RE: Meeting to discuss Congestion Pricing Modeling Effort |
| 164 | 164 | AR Organization: 05 - Emails | DOT_0039201 | DOT_0039201 | 1 | 5/25/2021 | PIP-related materials for CBDTP |
| 165 | 165 | AR Organization: 04 - Misc | DOT_0039202 | DOT_0039203 | 2 | 5/21/2021 | CBDTP handout DFT v12 5-21-21 |
| 166 | 166 | AR Organization: 05 - Emails | DOT_0039204 | DOT_0039205 | 2 | 5/27/2021 | RE: PIP-related materials for CBDTP (9) |
| 167 | 167 | AR Organization: 05 - Emails | DOT_0039206 | DOT_0039208 | 3 | 5/27/2021 | RE: PIP-related materials for CBDTP |
| 168 | 168 | AR Organization: 05 - Emails | DOT_0039209 | DOT_0039211 | 3 | 5/28/2021 | FW: FHWA CBDTP PIP and EJ Comments |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 169 | 169 | AR Organization: 05 - Emails | DOT_0039212 | DOT_0039213 | 2 | 6/3/2021 | RE: website and handout comments |
| 170 | 170 | AR Organization: 05 - Emails | DOT_0039214 | DOT_0039215 | 2 | 6/10/2021 | CBDTP Purpose and Need |
| 171 | 171 | AR Organization: 04 - Misc | DOT_0039216 | DOT_0039216 | 1 | 6/10/2021 | Revised PN and objectives 6-10-21 |
| 172 | 172 | AR Organization: 05 - Emails | DOT_0039217 | DOT_0039219 | 3 | 6/10/2021 | RE: CBDTP Purpose and Need |
| 173 | 173 | AR Organization: 05 - Emails | DOT_0039220 | DOT_0039220 | 1 | 6/22/2021 | RE: NYCDEP work to NYCDOT federal aid projects 06 10 21 |
| 174 | 174 | AR Organization: 06 - Correspondence | DOT_0039221 | DOT_0039222 | 2 | 6/16/2021 | NYCDEP work to NYCDOT federal aid projects 06.10.21 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 175 | 175 | AR Organization: 05 - Emails | DOT_0039223 | DOT_0039224 | 2 | 6/29/2021 | RE: FHWA milestones and review times for EA |
| 176 | 176 | AR Organization: 05 - Emails | DOT_0039225 | DOT_0039226 | 2 | 7/8/2021 | RE: Principals |
| 177 | 177 | AR Organization: 05 - Emails | DOT_0039227 | DOT_0039229 | 3 | 7/16/2021 | RE: Final updated outreach documents for review (178) |
| 178 | 178 | AR Organization: 05 - Emails | DOT_0039230 | DOT_0039233 | 4 | 7/16/2021 | RE: Final updated outreach documents for review (177) |
| 179 | 179 | AR Organization: 05 - Emails | DOT_0039234 | DOT_0039237 | 4 | 7/16/2021 | RE: Final updated outreach documents for review |
| 180 | 180 | AR Organization: 05 - Emails | DOT_0039238 | DOT_0039238 | 1 | 7/20/2021 | CBDTP EA Schedule - NEPA and Rulemaking DFT v14 7-20-21 (450) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 181 | 181 | AR Organization: 05 - Emails | DOT_0039239 | DOT_0039239 | 1 | 8/17/2021 | CBDTP Environmental Assessment Request |
| 182 | 182 | AR Organization: 06 Correspondence | DOT_0039240 | DOT_0039241 | 2 | 8/17/2021 | Request to Begin CBDTP EA DFT v9 8-17-21 |
| 183 | 183 | AR Organization: 05 - Emails | DOT_0039242 | DOT_0039243 | 2 | 8/17/2021 | Re: EXTERNAL RE: CBDTP Environmental Assessment Request (345) |
| 184 | 184 | AR Organization: 05 - Emails | DOT_0039244 | DOT_0039245 | 2 | 8/17/2021 | Re: EXTERNAL RE: CBDTP Environmental Assessment Request |
| 185 | 185 | AR Organization: 05 - Emails | DOT_0039246 | DOT_0039247 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (305) |
| 186 | 186 | AR Organization: 05 - Emails | DOT_0039248 | DOT_0039249 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (307) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 187 | 187 | AR Organization: 05 - Emails | DOT_0039250 | DOT_0039251 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (145) |
| 188 | 188 | AR Organization: 05 - Emails | DOT_0039252 | DOT_0039253 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (296) |
| 189 | 189 | AR Organization: 05 - Emails | DOT_0039254 | DOT_0039255 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (293) |
| 190 | 190 | AR Organization: 05 - Emails | DOT_0039256 | DOT_0039257 | 2 | 8/18/2021 | RE: CBDTP Environmental Assessment Request (288) |
| 191 | 191 | AR Organization: 05 - Emails | DOT_0039258 | DOT_0039259 | 2 | 8/18/2021 | EJ Outreach |
| 192 | 192 | AR Organization: 05 - Emails | DOT_0039260 | DOT_0039261 | 2 | 8/18/2021 | Re: EXTERNAL RE: CBDTP Environmental Assessment Request (273) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 193 | 193 | AR Organization: 05 - Emails | DOT_0039262 | DOT_0039263 | 2 | 8/18/2021 | RE: EJ Outreach (3) |
| 194 | 194 | AR Organization: 05 - Emails | DOT_0039264 | DOT_0039266 | 3 | 8/19/2021 | RE: CBDTP Environmental Assessment Request (248) |
| 195 | 195 | AR Organization: 05 - Emails | DOT_0039267 | DOT_0039267 | 1 | 8/19/2021 | CBDTP Ads and Handout (243) |
| 196 | 196 | AR Organization: 04 - Misc | DOT_0039268 | DOT_0039269 | 2 | 8/19/2021 | CBDTP handout DFT v21 8-19-21 |
| 197 | 197 | AR Organization: 08 - Meeting | DOT_0039270 | DOT_0039270 | 1 | 8/19/2021 | MTA CB District Tolling Program 21x25 01 |
| 198 | 198 | AR Organization: 08 - Meeting | DOT_0039271 | DOT_0039271 | 1 | 8/19/2021 | MTA CB District Tolling Program Justice 21x25 02 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 199 | 199 | AR Organization: 05 - Emails | DOT_0039272 | DOT_0039273 | 2 | 8/30/2021 | RE: CBDTP- REVISED PRESENTATIONS (195) |
| 200 | 200 | AR Organization: 05 - Emails | DOT_0039274 | DOT_0039274 | 1 | 8/31/2021 | FHWA invitations to public and EJ meetings |
| 201 | 201 | AR Organization: 05 - Emails | DOT_0039275 | DOT_0039275 | 1 | 9/7/2021 | FW: CBDTP Agency Invitation letters to NJ DOT and NJ Turnpike Authority (185) |
| 202 | 202 | AR Organization: 05 - Emails | DOT_0039276 | DOT_0039278 | 3 | 9/7/2021 | unnamed |
| 203 | 203 | AR Organization: 05 - Emails | DOT_0039279 | DOT_0039281 | 3 | 9/7/2021 | unnamed |
| 204 | 204 | AR Organization: 05 - Emails | DOT_0039282 | DOT_0039284 | 3 | 9/7/2021 | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 205 | 205 | AR Organization: 05 - Emails | DOT_0039285 | DOT_0039285 | 1 | 9/8/2021 | CBD Tolling Program tally |
| 206 | 206 | AR Organization: 05 - Emails | DOT_0039286 | DOT_0039286 | 1 | 9/8/2021 | CBD Tolling Program tally(1) |
| 207 | 207 | AR Organization: 05 - Emails | DOT_0039287 | DOT_0039287 | 1 | 9/8/2021 | CBD Tolling Program tally(2) |
| 208 | 208 | AR Organization: 05 - Emails | DOT_0039288 | DOT_0039288 | 1 | 9/8/2021 | CBD Tolling Program tally(3) |
| 209 | 209 | AR Organization: 05 - Emails | DOT_0039289 | DOT_0039289 | 1 | 9/8/2021 | CBD Tolling Program tally(4) |
| 210 | 210 | AR Organization: 05 - Emails | DOT_0039290 | DOT_0039290 | 1 | 9/8/2021 | CBD Tolling Program tally(5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 211 | 211 | AR Organization: 05 - Emails | DOT_0039291 | DOT_0039291 | 1 | 9/9/2021 | RE: follow up Section 106 NPS |
| 212 | 212 | AR Organization: 05 - Emails | DOT_0039292 | DOT_0039293 | 2 | 9/10/2021 | Congestion Pricing Federal and State Agency Meeting |
| 213 | 213 | AR Organization: 05 - Emails | DOT_0039294 | DOT_0039295 | 2 | 9/10/2021 | RE: CBDTP Agency Coordination Meeting #2 |
| 214 | 214 | AR Organization: 07 - Presentation | DOT_0039296 | DOT_0039315 | 20 | 9/10/2021 | CBDTP PPT for Agency Meeting 2 FIN 9-7-21 to Meeting Participants |
| 215 | 215 | AR Organization: 05 - Emails | DOT_0039316 | DOT_0039317 | 2 | 9/14/2021 | Re: EXTERNAL 106 Consultation for Congestion Pricing |
| 216 | 216 | AR Organization: 05 - Emails | DOT_0039318 | DOT_0039318 | 1 | 9/15/2021 | Request for Approval – DCTC NYMTC and OCTC Conformity Determinations |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 217 | 217 | AR Organization: 06 - Correspondence | DOT_0039319 | DOT_0039320 | 2 | 9/15/2021 | DCTC-NYMTC-OCTC conformity transmittal letter 9-15-2021 |
| 218 | 218 | AR Organization: 09 - Report | DOT_0039321 | DOT_0039340 | 20 | 8/25/2021 | Final PONA 1997 Ozone Conformity Determination 072721 |
| 219 | 219 | AR Organization: 09 - Report | DOT_0039341 | DOT_0039451 | 111 | 9/14/2021 | NYMTC Conformity Document W series -final 9-14-21 |
| 220 | 220 | AR Organization: 09 - Report | DOT_0039452 | DOT_0039487 | 36 | 8/17/2021 | OCTC Air Quality Transportation Conformity Determination Final w Resolution |
| 221 | 221 | AR Organization: 05 - Emails | DOT_0039488 | DOT_0039488 | 1 | 9/15/2021 | EJ Stakeholder Working Groups |
| 222 | 222 | AR Organization: 05 - Emails | DOT_0039489 | DOT_0039490 | 2 | 9/17/2021 | CBDTP Section 106 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 223 | 223 | AR Organization: 05 - Emails | DOT_0039491 | DOT_0039492 | 2 | 9/21/2021 | RE: CBDTP Community Impact Assessment |
| 224 | 224 | AR Organization: 05 - Emails | DOT_0039493 | DOT_0039494 | 2 | 9/23/2021 | RE: Great Start!! |
| 225 | 225 | AR Organization: 05 - Emails | DOT_0039495 | DOT_0039498 | 4 | 9/23/2021 | RE: Great Start!! (10) |
| 226 | 226 | AR Organization: 05 - Emails | DOT_0039499 | DOT_0039502 | 4 | 9/23/2021 | RE: Great Start!! (9) |
| 227 | 227 | AR Organization: 05 - Emails | DOT_0039503 | DOT_0039504 | 2 | 9/23/2021 | RE: Great Start!! (8) |
| 228 | 228 | AR Organization: 05 - Emails | DOT_0039505 | DOT_0039507 | 3 | 9/24/2021 | RE: Great Start!! (7) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 229 | 229 | AR Organization: 05 - Emails | DOT_0039508 | DOT_0039511 | 4 | 9/24/2021 | RE: Great Start!! (6) |
| 230 | 230 | AR Organization: 05 - Emails | DOT_0039512 | DOT_0039516 | 5 | 9/24/2021 | RE: Great Start!! (21) |
| 231 | 231 | AR Organization: 05 - Emails | DOT_0039517 | DOT_0039521 | 5 | 9/24/2021 | RE: Great Start!! (20) |
| 232 | 232 | AR Organization: 05 - Emails | DOT_0039522 | DOT_0039527 | 6 | 9/24/2021 | RE: Great Start!! (5) |
| 233 | 233 | AR Organization: 05 - Emails | DOT_0039528 | DOT_0039532 | 5 | 9/24/2021 | CBDTP - Tally from Today's Webinar #3 for New Jersey |
| 234 | 234 | AR Organization: 05 - Emails | DOT_0039533 | DOT_0039533 | 1 | 9/24/2021 | CBDTP - Initiation of Section 106 Consultation |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 235 | 235 | AR Organization: 05 - Emails | DOT_0039534 | DOT_0039536 | 3 | 9/26/2021 | RE: RELEASE Brad Lander Subway and Bus Riders 'Big Tent' Transit Coalition Rally For Congestion Pricing At Governor's Office (50) |
| 236 | 236 | AR Organization: 05 - Emails | DOT_0039537 | DOT_0039538 | 2 | 9/29/2021 | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (11) |
| 237 | 237 | AR Organization: 05 - Emails | DOT_0039539 | DOT_0039541 | 3 | 9/29/2021 | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (9) |
| 238 | 238 | AR Organization: 05 - Emails | DOT_0039542 | DOT_0039545 | 4 | 9/29/2021 | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (5) |
| 239 | 239 | AR Organization: 05 - Emails | DOT_0039546 | DOT_0039549 | 4 | 9/29/2021 | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally (4) |
| 240 | 240 | AR Organization: 05 - Emails | DOT_0039550 | DOT_0039554 | 5 | 9/29/2021 | RE: CBDTP - 9-29-21 10 AM Webinar - Northern NY Quick Tally |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 241 | 241 | AR Organization: 05 - Emails | DOT_0039555 | DOT_0039556 | 2 | 9/30/2021 | RE: CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally (3) |
| 242 | 242 | AR Organization: 05 - Emails | DOT_0039557 | DOT_0039558 | 2 | 9/30/2021 | RE: CBDTP - 9-29-21 6 PM Webinar - Long Island Quick Tally |
| 243 | 243 | AR Organization: 05 - Emails | DOT_0039559 | DOT_0039559 | 1 | 9/30/2021 | CBDTP - Section 106 Consultation (3) |
| 244 | 244 | AR Organization: 05 - Emails | DOT_0039560 | DOT_0039560 | 1 | 9/30/2021 | CBDTP - Section 106 Consultation (2) |
| 245 | 245 | AR Organization: 05 - Emails | DOT_0039561 | DOT_0039561 | 1 | 9/30/2021 | CBDTP - Section 106 Consultation (1) |
| 246 | 246 | AR Organization: 05 - Emails | DOT_0039562 | DOT_0039562 | 1 | 9/30/2021 | CBDTP - Section 106 Consultation |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 247 | 247 | AR Organization: 05 - Emails | DOT_0039563 | DOT_0039564 | 2 | 10/1/2021 | CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally |
| 248 | 248 | AR Organization: 05 - Emails | DOT_0039565 | DOT_0039567 | 3 | 10/1/2021 | RE: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally (2) |
| 249 | 249 | AR Organization: 05 - Emails | DOT_0039568 | DOT_0039568 | 1 | 10/1/2021 | CBDTP - Section 106 Consultation (62) |
| 250 | 250 | AR Organization: 05 - Emails | DOT_0039569 | DOT_0039571 | 3 | 10/1/2021 | RE: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally (1) |
| 251 | 251 | AR Organization: 05 - Emails | DOT_0039572 | DOT_0039574 | 3 | 10/1/2021 | Canceled Congestion Pricing Federal and State Agencies Follow-Up Meeting (123) |
| 252 | 252 | AR Organization: 08 - Meeting | DOT_0039575 | DOT_0039577 | 3 | 10/1/2021 | unnamed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 253 | 253 | AR Organization: 05 - Emails | DOT_0039578 | DOT_0039580 | 3 | 10/1/2021 | Canceled Congestion Pricing Federal and State Agencies Follow-Up Meeting |
| 254 | 254 | AR Organization: 05 - Emails | DOT_0039581 | DOT_0039581 | 1 | 10/1/2021 | Central Business District Tolling Program - Consultation with Tribal Nations |
| 255 | 255 | AR Organization: 05 - Emails | DOT_0039582 | DOT_0039585 | 4 | 10/1/2021 | RE: CBDTP - 9-30-21 6 PM Webinar - Outer Boroughs Quick Tally |
| 256 | 256 | AR Organization: 05 - Emails | DOT_0039586 | DOT_0039587 | 2 | 10/5/2021 | CBDTP - 10-4-21 6 PM Webinar - New Jersey Quick Tally |
| 257 | 257 | AR Organization: 05 - Emails | DOT_0039588 | DOT_0039590 | 3 | 10/5/2021 | RE: CBDTP - 10-5-21 6 PM Webinar - Northern NY Suburbs Quick Tally |
| 258 | 258 | AR Organization: 05 - Emails | DOT_0039591 | DOT_0039591 | 1 | 10/6/2021 | RE: CBDTP Consulting Party Invitation Letter Tribes |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 259 | 259 | AR Organization: 05 - Emails | DOT_0039592 | DOT_0039593 | 2 | 10/7/2021 | CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally |
| 260 | 260 | AR Organization: 05 - Emails | DOT_0039594 | DOT_0039595 | 2 | 10/7/2021 | RE: CBDTP - 10-6-21 6 PM Webinar - Manhattan outside CBD Quick Tally |
| 261 | 261 | AR Organization: 05 - Emails | DOT_0039596 | DOT_0039597 | 2 | 10/8/2021 | CBDTP - 10-7-21 6 PM EJ Webinar #1 - New York |
| 262 | 262 | AR Organization: 05 - Emails | DOT_0039598 | DOT_0039598 | 1 | 10/12/2021 | EJ outreach for CBDTP |
| 263 | 263 | AR Organization: 05 - Emails | DOT_0039599 | DOT_0039600 | 2 | 10/12/2021 | RE: EJ outreach for CBDTP (7) |
| 264 | 264 | AR Organization: 05 - Emails | DOT_0039601 | DOT_0039602 | 2 | 10/12/2021 | RE: EJ outreach for CBDTP |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 265 | 265 | AR Organization: 05 - Emails | DOT_0039603 | DOT_0039603 | 1 | 10/12/2021 | RE: EJ TAG on Oct 14 (12) |
| 266 | 266 | AR Organization: 05 - Emails | DOT_0039604 | DOT_0039605 | 2 | 10/13/2021 | CBDTP - 10-12-21 6 PM EJ Webinar #2- New Jersey |
| 267 | 267 | AR Organization: 05 - Emails | DOT_0039606 | DOT_0039607 | 2 | 10/14/2021 | CBDTP - 10-13-21 6 PM EJ Webinar #3 - CT |
| 268 | 268 | AR Organization: 05 - Emails | DOT_0039608 | DOT_0039609 | 2 | 10/14/2021 | Re: EXTERNAL RE: CBDTP Permitting Timetable Worksheet (51) |
| 269 | 269 | AR Organization: 05 - Emails | DOT_0039610 | DOT_0039611 | 2 | 10/20/2021 | RE: EJ Webinars #2 in December |
| 270 | 270 | AR Organization: 05 - Emails | DOT_0039612 | DOT_0039612 | 1 | 10/21/2021 | CBD Tolling Program Section 106 Consultation (42) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 271 | 271 | AR Organization: 05 - Emails | DOT_0039613 | DOT_0039613 | 1 | 10/21/2021 | CBD Tolling Program Section 106 Consultation (41) |
| 272 | 272 | AR Organization: 05 - Emails | DOT_0039614 | DOT_0039614 | 1 | 10/21/2021 | RE: CBD Tolling Program Section 106 Consultation (40) |
| 273 | 273 | AR Organization: 05 - Emails | DOT_0039615 | DOT_0039615 | 1 | 10/21/2021 | RE: CBD Tolling Program Section 106 Consultation (39) |
| 274 | 274 | AR Organization: 05 - Emails | DOT_0039616 | DOT_0039616 | 1 | 10/21/2021 | CBD Tolling Program Section 106 Consultation (38) |
| 275 | 275 | AR Organization: 05 - Emails | DOT_0039617 | DOT_0039618 | 2 | 10/27/2021 | CBDTP - 10-26-21 6 PM EJ Webinar #4 - NY |
| 276 | 276 | AR Organization: 05 - Emails | DOT_0039619 | DOT_0039620 | 2 | 10/28/2021 | CBDTP - 10-27-21 6 PM EJ Webinar #5 - NJ |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 277 | 277 | AR Organization: 05 - Emails | DOT_0039621 | DOT_0039621 | 1 | 10/28/2021 | CBDTP - Section 106 Submission to the Nations |
| 278 | 278 | AR Organization: 05 - Emails | DOT_0039622 | DOT_0039622 | 1 | 10/28/2021 | CBD Tolling Program Section 106 Screening Report |
| 279 | 279 | AR Organization: 05 - Emails | DOT_0039623 | DOT_0039624 | 2 | 10/29/2021 | CBDTP - 10-28-21 6 PM EJ Webinar #6 - CT |
| 280 | 280 | AR Organization: 05 - Emails | DOT_0039625 | DOT_0039626 | 2 | 11/8/2021 | RE: EJ SWG Meeting - Nov 9th |
| 281 | 281 | AR Organization: 05 - Emails | DOT_0039627 | DOT_0039627 | 1 | 11/9/2021 | CBD Tolling Program Section 106 Consultation |
| 282 | 282 | AR Organization: 05 - Emails | DOT_0039628 | DOT_0039628 | 1 | 11/12/2021 | RE: CBDTP Section 106 Consulting Party Approval Letter (002) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 283 | 283 | AR Organization: 05 - Emails | DOT_0039629 | DOT_0039630 | 2 | 11/18/2021 | RE: CBDTP - Section 106 Items |
| 284 | 284 | AR Organization: 05 - Emails | DOT_0039631 | DOT_0039632 | 2 | 11/22/2021 | RE: EJ TAG Meeting 2 1 |
| 285 | 285 | AR Organization: 05 - Emails | DOT_0039633 | DOT_0039633 | 1 | 11/22/2021 | FHWA attendees Nov 30 SWG |
| 286 | 286 | AR Organization: 05 - Emails | DOT_0039634 | DOT_0039634 | 1 | 11/22/2021 | CBDTP Section 106 Consulting Parties Meeting (13) |
| 287 | 287 | AR Organization: 05 - Emails | DOT_0039635 | DOT_0039635 | 1 | 11/22/2021 | CBDTP Section 106 Consulting Parties Meeting (12) |
| 288 | 288 | AR Organization: 05 - Emails | DOT_0039636 | DOT_0039636 | 1 | 11/22/2021 | CBDTP Section 106 Consulting Parties Meeting (11) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 289 | 289 | AR Organization: 05 - Emails | DOT_0039637 | DOT_0039637 | 1 | 11/22/2021 | CBDTP Section 106 Consulting Parties Meeting |
| 290 | 290 | AR Organization: 05 - Emails | DOT_0039638 | DOT_0039638 | 1 | 11/22/2021 | Upcoming Public Meeting Opportunities for the Central Business District Tolling Program |
| 291 | 291 | AR Organization: 05 - Emails | DOT_0039639 | DOT_0039639 | 1 | 11/22/2021 | CBDTP Section 106 - SHPO response to Screening |
| 292 | 292 | AR Organization: 06 - Correspondence | DOT_0039640 | DOT_0039641 | 2 | 11/22/2021 | SHPO response to screening 11-22-2021 |
| 293 | 293 | AR Organization: 05 - Emails | DOT_0039642 | DOT_0039642 | 1 | 11/29/2021 | 13a08 |
| 294 | 294 | AR Organization: 05 - Emails | DOT_0039643 | DOT_0039643 | 1 | 11/29/2021 | CBD Tolling Program feedback |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 295 | 295 | AR Organization: 06 Correspondence | DOT_0039644 | DOT_0039644 | 1 | 11/29/2021 | CBD Tolling Program feedback (Weekly).xls |
| 296 | 296 | AR Organization: 05 - Emails | DOT_0039645 | DOT_0039645 | 1 | 11/29/2021 | CBD Tolling Program registration |
| 297 | 297 | AR Organization: 06 Correspondence | DOT_0039646 | DOT_0039646 | 1 | 11/29/2021 | CBD Tolling Program registration.xls |
| 298 | 298 | AR Organization: 05 - Emails | DOT_0039647 | DOT_0039647 | 1 | 11/29/2021 | CBD Tolling Program tally(1) |
| 299 | 299 | AR Organization: 05 - Emails | DOT_0039648 | DOT_0039648 | 1 | 11/29/2021 | CBD Tolling Program tally(2) |
| 300 | 300 | AR Organization: 05 - Emails | DOT_0039649 | DOT_0039649 | 1 | 11/29/2021 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 301 | 301 | AR Organization: 05 - Emails | DOT_0039650 | DOT_0039650 | 1 | 11/29/2021 | CBD Tolling Program tally(4) |
| 302 | 302 | AR Organization: 05 - Emails | DOT_0039651 | DOT_0039651 | 1 | 11/29/2021 | CBD Tolling Program tally |
| 303 | 303 | AR Organization: 05 - Emails | DOT_0039652 | DOT_0039652 | 1 | 11/30/2021 | FHWA SdPOM for Congestion Pricing |
| 304 | 304 | AR Organization: 05 - Emails | DOT_0039653 | DOT_0039655 | 3 | 11/30/2021 | RE: Federal Agency Coordination Meetings Transportation |
| 305 | 305 | AR Organization: 05 - Emails | DOT_0039656 | DOT_0039658 | 3 | 11/30/2021 | Central Business District Tolling Program Update |
| 306 | 306 | AR Organization: 05 - Emails | DOT_0039659 | DOT_0039660 | 2 | 11/30/2021 | Central Business District Tolling Program Update |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 307 | 307 | AR Organization: 05 - Emails | DOT_0039661 | DOT_0039661 | 1 | 12/2/2021 | FHWA attendance at EJ meetings next week |
| 308 | 308 | AR Organization: 05 - Emails | DOT_0039662 | DOT_0039662 | 1 | 12/6/2021 | Your Sign Up CBDTP Public Meeting Environmental Justice Communities for New Jersey  211206-000355 |
| 309 | 309 | AR Organization: 05 - Emails | DOT_0039663 | DOT_0039663 | 1 | 12/6/2021 | unnamed |
| 310 | 310 | AR Organization: 05 - Emails | DOT_0039664 | DOT_0039664 | 1 | 12/6/2021 | unnamed(1) |
| 311 | 311 | AR Organization: 05 - Emails | DOT_0039665 | DOT_0039665 | 1 | 12/6/2021 | unnamed(2) |
| 312 | 312 | AR Organization: 05 - Emails | DOT_0039666 | DOT_0039666 | 1 | 12/6/2021 | Manhattan Central Business District Tolling Program - Section 106 - OPRHP 21PR06430 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 313 | 313 | AR Organization: 05 - Emails | DOT_0039667 | DOT_0039669 | 3 | 12/7/2021 | EJ webinars this week |
| 314 | 314 | AR Organization: 05 - Emails | DOT_0039670 | DOT_0039673 | 4 | 12/7/2021 | RE: EJ webinars this week (1) |
| 315 | 315 | AR Organization: 05 - Emails | DOT_0039674 | DOT_0039674 | 1 | 12/10/2021 | CBD Tolling Program tally |
| 316 | 316 | AR Organization: 05 - Emails | DOT_0039675 | DOT_0039675 | 1 | 12/13/2021 | unnamed |
| 317 | 317 | AR Organization: 05 - Emails | DOT_0039676 | DOT_0039676 | 1 | 12/13/2021 | unnamed(1) |
| 318 | 318 | AR Organization: 05 - Emails | DOT_0039677 | DOT_0039677 | 1 | 12/13/2021 | FW: CBDTP (40) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 319 | 319 | AR Organization: 05 - Emails | DOT_0039678 | DOT_0039678 | 1 | 12/13/2021 | CBD Tolling Program tally(1) |
| 320 | 320 | AR Organization: 05 - Emails | DOT_0039679 | DOT_0039679 | 1 | 12/13/2021 | CBD Tolling Program tally |
| 321 | 321 | AR Organization: 05 - Emails | DOT_0039680 | DOT_0039680 | 1 | 12/16/2021 | unnamed |
| 322 | 322 | AR Organization: 05 - Emails | DOT_0039681 | DOT_0039681 | 1 | 12/22/2021 | CBD Tolling Program tally |
| 323 | 323 | AR Organization: 05 - Emails | DOT_0039682 | DOT_0039682 | 1 | 12/22/2021 | CBD Tolling Program tally(5) |
| 324 | 324 | AR Organization: 05 - Emails | DOT_0039683 | DOT_0039683 | 1 | 12/22/2021 | FW: CBDTP (36) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 325 | 325 | AR Organization: 05 - Emails | DOT_0039684 | DOT_0039684 | 1 | 12/22/2021 | CBD Tolling Program feedback |
| 326 | 326 | AR Organization: 05 - Emails | DOT_0039685 | DOT_0039685 | 1 | 12/22/2021 | CBD Tolling Program registration |
| 327 | 327 | AR Organization: 05 - Emails | DOT_0039686 | DOT_0039686 | 1 | 12/22/2021 | CBD Tolling Program tally |
| 328 | 328 | AR Organization: 05 - Emails | DOT_0039687 | DOT_0039687 | 1 | 12/22/2021 | Central Business District Tolling Program-Section 106 - OPRHP 21PR06430 |
| 329 | 329 | AR Organization: 05 - Emails | DOT_0039688 | DOT_0039689 | 2 | 12/22/2021 | CBDTP NEPA follow up |
| 330 | 330 | AR Organization: 05 - Emails | DOT_0039690 | DOT_0039691 | 2 | 12/22/2021 | RE: CBDTP NEPA follow up |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 331 | 331 | AR Organization: 05 - Emails | DOT_0039692 | DOT_0039693 | 2 | 12/23/2021 | Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation |
| 332 | 332 | AR Organization: 09 - Report | DOT_0039694 | DOT_0039759 | 66 | 12/22/2021 | CBDTP Project Info for Consulting Parties December 2021 |
| 333 | 333 | AR Organization: 07 - Presentation | DOT_0039760 | DOT_0039800 | 41 | 12/15/2021 | CBDTP Section 106 CP Mtg 1 Presentation FIN 12-16-21 |
| 334 | 334 | AR Organization: 05 - Emails | DOT_0039801 | DOT_0039801 | 1 | 12/27/2021 | RE: CBDTP Concept of Operations |
| 335 | 335 | AR Organization: 05 - Emails | DOT_0039802 | DOT_0039802 | 1 | 12/28/2021 | 139d4 |
| 336 | 336 | AR Organization: 05 - Emails | DOT_0039803 | DOT_0039803 | 1 | 12/28/2021 | CBD Tolling Program feedback |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 337 | 337 | AR Organization: 05 - Emails | DOT_0039804 | DOT_0039804 | 1 | 12/28/2021 | CBD Tolling Program registration |
| 338 | 338 | AR Organization: 05 - Emails | DOT_0039805 | DOT_0039805 | 1 | 12/28/2021 | CBD Tolling Program tally(1) |
| 339 | 339 | AR Organization: 05 - Emails | DOT_0039806 | DOT_0039806 | 1 | 12/28/2021 | CBD Tolling Program tally(2) |
| 340 | 340 | AR Organization: 05 - Emails | DOT_0039807 | DOT_0039807 | 1 | 12/28/2021 | CBD Tolling Program tally(3) |
| 341 | 341 | AR Organization: 05 - Emails | DOT_0039808 | DOT_0039808 | 1 | 12/28/2021 | CBD Tolling Program tally(4) |
| 342 | 342 | AR Organization: 05 - Emails | DOT_0039809 | DOT_0039809 | 1 | 12/28/2021 | CBD Tolling Program tally |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 343 | 343 | AR Organization: 05 - Emails | DOT_0039810 | DOT_0039810 | 1 | 12/28/2021 | FW: CBDTP |
| 344 | 344 | AR Organization: 05 - Emails | DOT_0039811 | DOT_0039811 | 1 | 12/28/2021 | CBD Tolling Program feedback |
| 345 | 345 | AR Organization: 05 - Emails | DOT_0039812 | DOT_0039812 | 1 | 12/28/2021 | CBD Tolling Program registration |
| 346 | 346 | AR Organization: 05 - Emails | DOT_0039813 | DOT_0039813 | 1 | 12/28/2021 | CBD Tolling Program tally(1) |
| 347 | 347 | AR Organization: 05 - Emails | DOT_0039814 | DOT_0039814 | 1 | 12/28/2021 | CBD Tolling Program tally(2) |
| 348 | 348 | AR Organization: 05 - Emails | DOT_0039815 | DOT_0039815 | 1 | 12/28/2021 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 349 | 349 | AR Organization: 05 - Emails | DOT_0039816 | DOT_0039816 | 1 | 12/28/2021 | CBD Tolling Program tally(4) |
| 350 | 350 | AR Organization: 05 - Emails | DOT_0039817 | DOT_0039817 | 1 | 12/28/2021 | CBD Tolling Program tally |
| 351 | 351 | AR Organization: 05 - Emails | DOT_0039818 | DOT_0039818 | 1 | 12/28/2021 | 135a3 |
| 352 | 352 | AR Organization: 05 - Emails | DOT_0039819 | DOT_0039819 | 1 | 12/28/2021 | CBD Tolling Program registration |
| 353 | 353 | AR Organization: 05 - Emails | DOT_0039820 | DOT_0039820 | 1 | 12/28/2021 | CBD Tolling Program tally(1) |
| 354 | 354 | AR Organization: 05 - Emails | DOT_0039821 | DOT_0039821 | 1 | 12/28/2021 | CBD Tolling Program tally(2) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 355 | 355 | AR Organization: 05 - Emails | DOT_0039822 | DOT_0039822 | 1 | 12/28/2021 | CBD Tolling Program tally(3) |
| 356 | 356 | AR Organization: 05 - Emails | DOT_0039823 | DOT_0039823 | 1 | 12/28/2021 | CBD Tolling Program tally(4) |
| 357 | 357 | AR Organization: 05 - Emails | DOT_0039824 | DOT_0039824 | 1 | 12/28/2021 | CBD Tolling Program tally |
| 358 | 358 | AR Organization: 05 - Emails | DOT_0039825 | DOT_0039825 | 1 | 12/31/2021 | CBDTP Section 106 |
| 359 | 359 | AR Organization: 05 - Emails | DOT_0039826 | DOT_0039826 | 1 | 1/3/2022 | CBD Tolling Program tally |
| 360 | 360 | AR Organization: 05 - Emails | DOT_0039827 | DOT_0039827 | 1 | 1/3/2022 | CBD Tolling Program tally(1) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 361 | 361 | AR Organization: 05 - Emails | DOT_0039828 | DOT_0039828 | 1 | 1/3/2022 | CBD Tolling Program tally(2) |
| 362 | 362 | AR Organization: 05 - Emails | DOT_0039829 | DOT_0039829 | 1 | 1/3/2022 | CBD Tolling Program tally(3) |
| 363 | 363 | AR Organization: 05 - Emails | DOT_0039830 | DOT_0039830 | 1 | 1/3/2022 | CBD Tolling Program tally(4) |
| 364 | 364 | AR Organization: 05 - Emails | DOT_0039831 | DOT_0039831 | 1 | 1/3/2022 | CBD Tolling Program tally(5) |
| 365 | 365 | AR Organization: 05 - Emails | DOT_0039832 | DOT_0039832 | 1 | 1/7/2022 | RE: CBDTP Contact List |
| 366 | 366 | AR Organization: 05 - Emails | DOT_0039833 | DOT_0039833 | 1 | 1/10/2022 | CBD Tolling Program tally |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 367 | 367 | AR Organization: 05 - Emails | DOT_0039834 | DOT_0039834 | 1 | 1/10/2022 | CBD Tolling Program tally(1) |
| 368 | 368 | AR Organization: 05 - Emails | DOT_0039835 | DOT_0039835 | 1 | 1/10/2022 | CBD Tolling Program tally(2) |
| 369 | 369 | AR Organization: 05 - Emails | DOT_0039836 | DOT_0039836 | 1 | 1/10/2022 | CBD Tolling Program tally(3) |
| 370 | 370 | AR Organization: 05 - Emails | DOT_0039837 | DOT_0039837 | 1 | 1/10/2022 | CBD Tolling Program tally(4) |
| 371 | 371 | AR Organization: 05 - Emails | DOT_0039838 | DOT_0039838 | 1 | 1/12/2022 | CBDTP Section 106 |
| 372 | 372 | AR Organization: 05 - Emails | DOT_0039839 | DOT_0039841 | 3 | 1/12/2022 | RE: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 373 | 373 | AR Organization: 05 - Emails | DOT_0039842 | DOT_0039843 | 2 | 1/12/2022 | FW: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation |
| 374 | 374 | AR Organization: 05 - Emails | DOT_0039844 | DOT_0039845 | 2 | 1/13/2022 | RE: Central Business District Tolling Program - OPRHP 21PR06430 Section 106 Consultation (37) |
| 375 | 375 | AR Organization: 04 - Misc | DOT_0039846 | DOT_0039847 | 2 | 1/13/2022 | 34621 FSO DNP 11052021 |
| 376 | 376 | AR Organization: 05 - Emails | DOT_0039848 | DOT_0039848 | 1 | 1/14/2022 | unnamed |
| 377 | 377 | AR Organization: 05 - Emails | DOT_0039849 | DOT_0039849 | 1 | 1/18/2022 | unnamed |
| 378 | 378 | AR Organization: 05 - Emails | DOT_0039850 | DOT_0039850 | 1 | 1/18/2022 | unnamed(1) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 379 | 379 | AR Organization: 05 - Emails | DOT_0039851 | DOT_0039851 | 1 | 1/18/2022 | unnamed(2) |
| 380 | 380 | AR Organization: 05 - Emails | DOT_0039852 | DOT_0039852 | 1 | 1/18/2022 | unnamed(3) |
| 381 | 381 | AR Organization: 05 - Emails | DOT_0039853 | DOT_0039853 | 1 | 1/18/2022 | 13561 |
| 382 | 382 | AR Organization: 05 - Emails | DOT_0039854 | DOT_0039854 | 1 | 1/18/2022 | CBD Tolling Program tally(1) |
| 383 | 383 | AR Organization: 05 - Emails | DOT_0039855 | DOT_0039855 | 1 | 1/18/2022 | CBD Tolling Program tally(2) |
| 384 | 384 | AR Organization: 05 - Emails | DOT_0039856 | DOT_0039856 | 1 | 1/18/2022 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 385 | 385 | AR Organization: 05 - Emails | DOT_0039857 | DOT_0039857 | 1 | 1/18/2022 | CBD Tolling Program tally |
| 386 | 386 | AR Organization: 05 - Emails | DOT_0039858 | DOT_0039858 | 1 | 1/20/2022 | unnamed |
| 387 | 387 | AR Organization: 05 - Emails | DOT_0039859 | DOT_0039859 | 1 | 1/20/2022 | unnamed(1) |
| 388 | 388 | AR Organization: 05 - Emails | DOT_0039860 | DOT_0039860 | 1 | 1/20/2022 | 13297 |
| 389 | 389 | AR Organization: 05 - Emails | DOT_0039861 | DOT_0039862 | 2 | 1/20/2022 | 13d26 |
| 390 | 390 | AR Organization: 05 - Emails | DOT_0039863 | DOT_0039863 | 1 | 1/24/2022 | RE: preparing to share the EA |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 391 | 391 | AR Organization: 05 - Emails | DOT_0039864 | DOT_0039864 | 1 | 1/25/2022 | 1399d |
| 392 | 392 | AR Organization: 05 - Emails | DOT_0039865 | DOT_0039865 | 1 | 1/25/2022 | CBD Tolling Program feedback |
| 393 | 393 | AR Organization: 05 - Emails | DOT_0039866 | DOT_0039866 | 1 | 1/25/2022 | CBD Tolling Program registration |
| 394 | 394 | AR Organization: 05 - Emails | DOT_0039867 | DOT_0039867 | 1 | 1/25/2022 | CBD Tolling Program tally(1) |
| 395 | 395 | AR Organization: 05 - Emails | DOT_0039868 | DOT_0039868 | 1 | 1/25/2022 | CBD Tolling Program tally(2) |
| 396 | 396 | AR Organization: 05 - Emails | DOT_0039869 | DOT_0039869 | 1 | 1/25/2022 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 397 | 397 | AR Organization: 05 - Emails | DOT_0039870 | DOT_0039870 | 1 | 1/25/2022 | CBD Tolling Program tally(4) |
| 398 | 398 | AR Organization: 05 - Emails | DOT_0039871 | DOT_0039871 | 1 | 1/25/2022 | CBD Tolling Program tally |
| 399 | 399 | AR Organization: 05 - Emails | DOT_0039872 | DOT_0039872 | 1 | 1/25/2022 | FW: NYC CBDTP (9) |
| 400 | 400 | AR Organization: 05 - Emails | DOT_0039873 | DOT_0039873 | 1 | 1/25/2022 | CBD Tolling Program feedback |
| 401 | 401 | AR Organization: 05 - Emails | DOT_0039874 | DOT_0039874 | 1 | 1/25/2022 | CBD Tolling Program registration |
| 402 | 402 | AR Organization: 05 - Emails | DOT_0039875 | DOT_0039875 | 1 | 1/26/2022 | RE: CBDTP overview (5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 403 | 403 | AR Organization: 05 - Emails | DOT_0039876 | DOT_0039876 | 1 | 1/26/2022 | 1.30E+79 |
| 404 | 404 | AR Organization: 05 - Emails | DOT_0039877 | DOT_0039877 | 1 | 1/28/2022 | unnamed |
| 405 | 405 | AR Organization: 05 - Emails | DOT_0039878 | DOT_0039878 | 1 | 1/28/2022 | RE: Bi-weekly meeting w Monica Pavlik |
| 406 | 406 | AR Organization: 05 - Emails | DOT_0039879 | DOT_0039879 | 1 | 2/4/2022 | CBDTP June Outreach Plan for FHWA |
| 407 | 407 | AR Organization: 04 - Misc | DOT_0039880 | DOT_0039882 | 3 | 2/4/2022 | CBDTP June Outreach Plan DFT v2 2-4-22 |
| 408 | 408 | AR Organization: 05 - Emails | DOT_0039883 | DOT_0039883 | 1 | 2/7/2022 | 13982 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 409 | 409 | AR Organization: 05 - Emails | DOT_0039884 | DOT_0039884 | 1 | 2/7/2022 | CBD Tolling Program feedback |
| 410 | 410 | AR Organization: 05 - Emails | DOT_0039885 | DOT_0039885 | 1 | 2/7/2022 | CBD Tolling Program registration |
| 411 | 411 | AR Organization: 05 - Emails | DOT_0039886 | DOT_0039886 | 1 | 2/7/2022 | CBD Tolling Program tally(1) |
| 412 | 412 | AR Organization: 05 - Emails | DOT_0039887 | DOT_0039887 | 1 | 2/7/2022 | CBD Tolling Program tally(2) |
| 413 | 413 | AR Organization: 05 - Emails | DOT_0039888 | DOT_0039888 | 1 | 2/7/2022 | CBD Tolling Program tally(3) |
| 414 | 414 | AR Organization: 05 - Emails | DOT_0039889 | DOT_0039889 | 1 | 2/7/2022 | CBD Tolling Program tally |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 415 | 415 | AR Organization: 05 - Emails | DOT_0039890 | DOT_0039890 | 1 | 2/7/2022 | 13528 |
| 416 | 416 | AR Organization: 05 - Emails | DOT_0039891 | DOT_0039891 | 1 | 2/7/2022 | CBD Tolling Program feedback |
| 417 | 417 | AR Organization: 05 - Emails | DOT_0039892 | DOT_0039892 | 1 | 2/7/2022 | CBD Tolling Program registration |
| 418 | 418 | AR Organization: 05 - Emails | DOT_0039893 | DOT_0039893 | 1 | 2/7/2022 | CBD Tolling Program tally(1) |
| 419 | 419 | AR Organization: 05 - Emails | DOT_0039894 | DOT_0039894 | 1 | 2/7/2022 | CBD Tolling Program tally(2) |
| 420 | 420 | AR Organization: 05 - Emails | DOT_0039895 | DOT_0039895 | 1 | 2/7/2022 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 421 | 421 | AR Organization: 05 - Emails | DOT_0039896 | DOT_0039896 | 1 | 2/7/2022 | CBD Tolling Program tally |
| 422 | 422 | AR Organization: 05 - Emails | DOT_0039897 | DOT_0039897 | 1 | 2/9/2022 | unnamed |
| 423 | 423 | AR Organization: 05 - Emails | DOT_0039898 | DOT_0039898 | 1 | 2/9/2022 | unnamed(1) |
| 424 | 424 | AR Organization: 05 - Emails | DOT_0039899 | DOT_0039899 | 1 | 2/9/2022 | 13fb4 |
| 425 | 425 | AR Organization: 05 - Emails | DOT_0039900 | DOT_0039900 | 1 | 2/10/2022 | 13fb1 |
| 426 | 426 | AR Organization: 06 - Correspondence | DOT_0039901 | DOT_0039902 | 2 | 2/10/2022 | CBDTP Draft EA Submission Cvr Ltr to FHWA 2-10-22 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 427 | 427 | AR Organization: 05 - Emails | DOT_0039903 | DOT_0039903 | 1 | 2/10/2022 | RE: CBDTP - Submission of the Draft EA |
| 428 | 428 | AR Organization: 05 - Emails | DOT_0039904 | DOT_0039904 | 1 | 2/11/2022 | CBD Tolling Program tally |
| 429 | 429 | AR Organization: 05 - Emails | DOT_0039905 | DOT_0039905 | 1 | 2/11/2022 | CBD Tolling Program tally(1) |
| 430 | 430 | AR Organization: 05 - Emails | DOT_0039906 | DOT_0039907 | 2 | 2/11/2022 | 1034b |
| 431 | 431 | AR Organization: 05 - Emails | DOT_0039908 | DOT_0039909 | 2 | 2/11/2022 | RE: Congestion Pricing (15) |
| 432 | 432 | AR Organization: 05 - Emails | DOT_0039910 | DOT_0039910 | 1 | 2/14/2022 | unnamed |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 433 | 433 | AR Organization: 05 - Emails | DOT_0039911 | DOT_0039911 | 1 | 2/14/2022 | unnamed(1) |
| 434 | 434 | AR Organization: 05 - Emails | DOT_0039912 | DOT_0039912 | 1 | 2/14/2022 | unnamed(2) |
| 435 | 435 | AR Organization: 05 - Emails | DOT_0039913 | DOT_0039913 | 1 | 2/17/2022 | unnamed |
| 436 | 436 | AR Organization: 05 - Emails | DOT_0039914 | DOT_0039914 | 1 | 2/17/2022 | unnamed(1) |
| 437 | 437 | AR Organization: 05 - Emails | DOT_0039915 | DOT_0039915 | 1 | 2/17/2022 | CBD Tolling Program tally |
| 438 | 438 | AR Organization: 05 - Emails | DOT_0039916 | DOT_0039916 | 1 | 2/17/2022 | CBD Tolling Program tally(1) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 439 | 439 | AR Organization: 05 - Emails | DOT_0039917 | DOT_0039917 | 1 | 2/17/2022 | RE: CBDTCP June Outreach Plan for FHWA (85) |
| 440 | 440 | AR Organization: 05 - Emails | DOT_0039918 | DOT_0039918 | 1 | 2/24/2022 | CBDTP - Section 106 - Central Park Renderings |
| 441 | 441 | AR Organization: 05 - Emails | DOT_0039919 | DOT_0039921 | 3 | 2/24/2022 | RE: CBDTP - Section 106 - Central Park Renderings (58) |
| 442 | 442 | AR Organization: 05 - Emails | DOT_0039922 | DOT_0039924 | 3 | 2/25/2022 | Re: EXTERNAL CBDTP - Section 106 - Central Park Renderings (60) |
| 443 | 443 | AR Organization: 07 - Presentation | DOT_0039925 | DOT_0039936 | 12 | 2/25/2022 | CBDTP Central Park West Evaluation DFT v1 2-15-22 |
| 444 | 444 | AR Organization: 05 - Emails | DOT_0039937 | DOT_0039939 | 3 | 2/28/2022 | Re: EXTERNAL CBDTP - Section 106 - Central Park Renderings (63) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 445 | 445 | AR Organization: 05 - Emails | DOT_0039940 | DOT_0039940 | 1 | 3/2/2022 | CBD Tolling Program tally |
| 446 | 446 | AR Organization: 05 - Emails | DOT_0039941 | DOT_0039941 | 1 | 3/2/2022 | CBD Tolling Program tally(1) |
| 447 | 447 | AR Organization: 05 - Emails | DOT_0039942 | DOT_0039942 | 1 | 3/2/2022 | CBD Tolling Program tally(2) |
| 448 | 448 | AR Organization: 05 - Emails | DOT_0039943 | DOT_0039943 | 1 | 3/2/2022 | CBD Tolling Program tally(3) |
| 449 | 449 | AR Organization: 05 - Emails | DOT_0039944 | DOT_0039944 | 1 | 3/2/2022 | CBD Tolling Program tally(4) |
| 450 | 450 | AR Organization: 05 - Emails | DOT_0039945 | DOT_0039945 | 1 | 3/2/2022 | CBD Tolling Program tally(5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 451 | 451 | AR Organization: 05 - Emails | DOT_0039946 | DOT_0039946 | 1 | 3/3/2022 | CBDTP EA Transit Assessment Meeting Follow-Up |
| 452 | 452 | AR Organization: 05 - Emails | DOT_0039947 | DOT_0039947 | 1 | 3/3/2022 | CDBTP - PM2 5 PM10 hot spot analysis |
| 453 | 453 | AR Organization: 05 - Emails | DOT_0039948 | DOT_0039948 | 1 | 3/3/2022 | 13229 |
| 454 | 454 | AR Organization: 05 - Emails | DOT_0039949 | DOT_0039949 | 1 | 3/7/2022 | CBD Tolling Program tally |
| 455 | 455 | AR Organization: 05 - Emails | DOT_0039950 | DOT_0039950 | 1 | 3/7/2022 | CBD Tolling Program tally(1) |
| 456 | 456 | AR Organization: 05 - Emails | DOT_0039951 | DOT_0039951 | 1 | 3/7/2022 | CBD Tolling Program tally(2) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 457 | 457 | AR Organization: 05 - Emails | DOT_0039952 | DOT_0039952 | 1 | 3/7/2022 | CBD Tolling Program tally(3) |
| 458 | 458 | AR Organization: 05 - Emails | DOT_0039953 | DOT_0039953 | 1 | 3/9/2022 | CBD Tolling Program tally |
| 459 | 459 | AR Organization: 05 - Emails | DOT_0039954 | DOT_0039954 | 1 | 3/9/2022 | CBD Tolling Program tally(1) |
| 460 | 460 | AR Organization: 05 - Emails | DOT_0039955 | DOT_0039956 | 2 | 3/11/2022 | RE: CBDTP - Submission of the Draft EA (134) |
| 461 | 461 | AR Organization: 05 - Emails | DOT_0039957 | DOT_0039958 | 2 | 3/18/2022 | CBDTP-PANYNJNJT on Hoboken Follow up |
| 462 | 462 | AR Organization: 04 - Misc | DOT_0039959 | DOT_0039959 | 1 | 10/8/2021 | CBDTP Hoboken 2022-03-16.xlsx |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 463 | 463 | AR Organization: 07 - Presentation | DOT_0039960 | DOT_0039973 | 14 | 3/7/2022 | CBDTP PPT for PANYNJ v3 03-07-22.pptx |
| 464 | 464 | AR Organization: 05 - Emails | DOT_0039974 | DOT_0039974 | 1 | 3/22/2022 | 1390a |
| 465 | 465 | AR Organization: 05 - Emails | DOT_0039975 | DOT_0039975 | 1 | 3/22/2022 | CBD Tolling Program tally(1) |
| 466 | 466 | AR Organization: 05 - Emails | DOT_0039976 | DOT_0039976 | 1 | 3/22/2022 | CBD Tolling Program tally(10) |
| 467 | 467 | AR Organization: 05 - Emails | DOT_0039977 | DOT_0039977 | 1 | 3/22/2022 | CBD Tolling Program tally(11) |
| 468 | 468 | AR Organization: 05 - Emails | DOT_0039978 | DOT_0039978 | 1 | 3/22/2022 | CBD Tolling Program tally(12) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 469 | 469 | AR Organization: 05 - Emails | DOT_0039979 | DOT_0039979 | 1 | 3/22/2022 | CBD Tolling Program tally(2) |
| 470 | 470 | AR Organization: 05 - Emails | DOT_0039980 | DOT_0039980 | 1 | 3/22/2022 | CBD Tolling Program tally(3) |
| 471 | 471 | AR Organization: 05 - Emails | DOT_0039981 | DOT_0039981 | 1 | 3/22/2022 | CBD Tolling Program tally(4) |
| 472 | 472 | AR Organization: 05 - Emails | DOT_0039982 | DOT_0039982 | 1 | 3/22/2022 | CBD Tolling Program tally(5) |
| 473 | 473 | AR Organization: 05 - Emails | DOT_0039983 | DOT_0039983 | 1 | 3/22/2022 | CBD Tolling Program tally(6) |
| 474 | 474 | AR Organization: 05 - Emails | DOT_0039984 | DOT_0039984 | 1 | 3/22/2022 | CBD Tolling Program tally(7) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 475 | 475 | AR Organization: 05 - Emails | DOT_0039985 | DOT_0039985 | 1 | 3/22/2022 | CBD Tolling Program tally(8) |
| 476 | 476 | AR Organization: 05 - Emails | DOT_0039986 | DOT_0039986 | 1 | 3/22/2022 | CBD Tolling Program tally(9) |
| 477 | 477 | AR Organization: 05 - Emails | DOT_0039987 | DOT_0039987 | 1 | 3/22/2022 | CBD Tolling Program tally |
| 478 | 478 | AR Organization: 05 - Emails | DOT_0039988 | DOT_0039988 | 1 | 3/22/2022 | 134a9 |
| 479 | 479 | AR Organization: 05 - Emails | DOT_0039989 | DOT_0039989 | 1 | 3/22/2022 | CBD Tolling Program tally(1) |
| 480 | 480 | AR Organization: 05 - Emails | DOT_0039990 | DOT_0039990 | 1 | 3/22/2022 | CBD Tolling Program tally(10) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 481 | 481 | AR Organization: 05 - Emails | DOT_0039991 | DOT_0039991 | 1 | 3/22/2022 | CBD Tolling Program tally(11) |
| 482 | 482 | AR Organization: 05 - Emails | DOT_0039992 | DOT_0039992 | 1 | 3/22/2022 | CBD Tolling Program tally(12) |
| 483 | 483 | AR Organization: 05 - Emails | DOT_0039993 | DOT_0039993 | 1 | 3/22/2022 | CBD Tolling Program tally(2) |
| 484 | 484 | AR Organization: 05 - Emails | DOT_0039994 | DOT_0039994 | 1 | 3/22/2022 | CBD Tolling Program tally(3) |
| 485 | 485 | AR Organization: 05 - Emails | DOT_0039995 | DOT_0039995 | 1 | 3/22/2022 | CBD Tolling Program tally(4) |
| 486 | 486 | AR Organization: 05 - Emails | DOT_0039996 | DOT_0039996 | 1 | 3/22/2022 | CBD Tolling Program tally(5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 487 | 487 | AR Organization: 05 - Emails | DOT_0039997 | DOT_0039997 | 1 | 3/22/2022 | CBD Tolling Program tally(6) |
| 488 | 488 | AR Organization: 05 - Emails | DOT_0039998 | DOT_0039998 | 1 | 3/22/2022 | CBD Tolling Program tally(7) |
| 489 | 489 | AR Organization: 05 - Emails | DOT_0039999 | DOT_0039999 | 1 | 3/22/2022 | CBD Tolling Program tally(8) |
| 490 | 490 | AR Organization: 05 - Emails | DOT_0040000 | DOT_0040000 | 1 | 3/22/2022 | CBD Tolling Program tally(9) |
| 491 | 491 | AR Organization: 05 - Emails | DOT_0040001 | DOT_0040001 | 1 | 3/22/2022 | CBD Tolling Program tally |
| 492 | 492 | AR Organization: 05 - Emails | DOT_0040002 | DOT_0040002 | 1 | 3/28/2022 | 13900 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 493 | 493 | AR Organization: 05 - Emails | DOT_0040003 | DOT_0040003 | 1 | 3/28/2022 | CBD Tolling Program feedback |
| 494 | 494 | AR Organization: 05 - Emails | DOT_0040004 | DOT_0040004 | 1 | 3/28/2022 | CBD Tolling Program registration |
| 495 | 495 | AR Organization: 05 - Emails | DOT_0040005 | DOT_0040005 | 1 | 3/28/2022 | CBD Tolling Program tally(1) |
| 496 | 496 | AR Organization: 05 - Emails | DOT_0040006 | DOT_0040006 | 1 | 3/28/2022 | CBD Tolling Program tally(2) |
| 497 | 497 | AR Organization: 05 - Emails | DOT_0040007 | DOT_0040007 | 1 | 3/28/2022 | CBD Tolling Program tally(3) |
| 498 | 498 | AR Organization: 05 - Emails | DOT_0040008 | DOT_0040008 | 1 | 3/28/2022 | CBD Tolling Program tally(4) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 499 | 499 | AR Organization: 05 - Emails | DOT_0040009 | DOT_0040009 | 1 | 3/28/2022 | CBD Tolling Program tally(5) |
| 500 | 500 | AR Organization: 05 - Emails | DOT_0040010 | DOT_0040010 | 1 | 3/28/2022 | CBD Tolling Program tally |
| 501 | 501 | AR Organization: 05 - Emails | DOT_0040011 | DOT_0040011 | 1 | 4/1/2022 | CBD Tolling Program tally |
| 502 | 502 | AR Organization: 05 - Emails | DOT_0040012 | DOT_0040012 | 1 | 4/1/2022 | CBD Tolling Program tally(1) |
| 503 | 503 | AR Organization: 05 - Emails | DOT_0040013 | DOT_0040013 | 1 | 4/1/2022 | CBD Tolling Program tally(2) |
| 504 | 504 | AR Organization: 05 - Emails | DOT_0040014 | DOT_0040014 | 1 | 4/1/2022 | CBD Tolling Program tally(3) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 505 | 505 | AR Organization: 05 - Emails | DOT_0040015 | DOT_0040016 | 2 | 4/4/2022 | RE: CBDTP Abbreviated EA Outline (124) |
| 506 | 506 | AR Organization: 05 - Emails | DOT_0040017 | DOT_0040019 | 3 | 10/13/2021 | Stockbridge Munsee Response - Consultation with Tribal Nations |
| 507 | 507 | AR Organization: 05 - Emails | DOT_0040020 | DOT_0040022 | 3 | 10/13/2021 | Stockbridge Munsee Response - Consultation with Tribal Nations |
| 508 | 508 | AR Organization: 05 - Emails | DOT_0040023 | DOT_0040025 | 3 | 10/13/2021 | Stockbridge Munsee Response - Consultation with Tribal Nations |
| 509 | 509 | AR Organization: 05 - Emails | DOT_0040026 | DOT_0040026 | 1 | 4/14/2022 | 1.38E+04 |
| 510 | 510 | AR Organization: 05 - Emails | DOT_0040027 | DOT_0040027 | 1 | 4/14/2022 | CBD Tolling Program feedback |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 511 | 511 | AR Organization: 05 - Emails | DOT_0040028 | DOT_0040028 | 1 | 4/14/2022 | CBD Tolling Program registration |
| 512 | 512 | AR Organization: 05 - Emails | DOT_0040029 | DOT_0040029 | 1 | 4/14/2022 | CBD Tolling Program tally(1) |
| 513 | 513 | AR Organization: 05 - Emails | DOT_0040030 | DOT_0040030 | 1 | 4/14/2022 | CBD Tolling Program tally(2) |
| 514 | 514 | AR Organization: 05 - Emails | DOT_0040031 | DOT_0040031 | 1 | 4/14/2022 | CBD Tolling Program tally(3) |
| 515 | 515 | AR Organization: 05 - Emails | DOT_0040032 | DOT_0040032 | 1 | 4/14/2022 | CBD Tolling Program tally(4) |
| 516 | 516 | AR Organization: 05 - Emails | DOT_0040033 | DOT_0040033 | 1 | 4/14/2022 | CBD Tolling Program tally(5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 517 | 517 | AR Organization: 05 - Emails | DOT_0040034 | DOT_0040034 | 1 | 4/14/2022 | CBD Tolling Program tally(6) |
| 518 | 518 | AR Organization: 05 - Emails | DOT_0040035 | DOT_0040035 | 1 | 4/14/2022 | CBD Tolling Program tally(7) |
| 519 | 519 | AR Organization: 05 - Emails | DOT_0040036 | DOT_0040036 | 1 | 4/14/2022 | CBD Tolling Program tally(8) |
| 520 | 520 | AR Organization: 05 - Emails | DOT_0040037 | DOT_0040037 | 1 | 4/14/2022 | CBD Tolling Program tally(9) |
| 521 | 521 | AR Organization: 05 - Emails | DOT_0040038 | DOT_0040038 | 1 | 4/14/2022 | CBD Tolling Program tally |
| 522 | 522 | AR Organization: 05 - Emails | DOT_0040039 | DOT_0040039 | 1 | 4/14/2022 | 13460 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 523 | 523 | AR Organization: 05 - Emails | DOT_0040040 | DOT_0040040 | 1 | 4/14/2022 | CBD Tolling Program feedback |
| 524 | 524 | AR Organization: 05 - Emails | DOT_0040041 | DOT_0040041 | 1 | 4/14/2022 | CBD Tolling Program registration |
| 525 | 525 | AR Organization: 05 - Emails | DOT_0040042 | DOT_0040042 | 1 | 4/14/2022 | CBD Tolling Program tally(1) |
| 526 | 526 | AR Organization: 05 - Emails | DOT_0040043 | DOT_0040043 | 1 | 4/14/2022 | CBD Tolling Program tally(2) |
| 527 | 527 | AR Organization: 05 - Emails | DOT_0040044 | DOT_0040044 | 1 | 4/14/2022 | CBD Tolling Program tally(3) |
| 528 | 528 | AR Organization: 05 - Emails | DOT_0040045 | DOT_0040045 | 1 | 4/14/2022 | CBD Tolling Program tally(4) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 529 | 529 | AR Organization: 05 - Emails | DOT_0040046 | DOT_0040046 | 1 | 4/14/2022 | CBD Tolling Program tally(5) |
| 530 | 530 | AR Organization: 05 - Emails | DOT_0040047 | DOT_0040047 | 1 | 4/14/2022 | CBD Tolling Program tally(6) |
| 531 | 531 | AR Organization: 05 - Emails | DOT_0040048 | DOT_0040048 | 1 | 4/14/2022 | CBD Tolling Program tally(7) |
| 532 | 532 | AR Organization: 05 - Emails | DOT_0040049 | DOT_0040049 | 1 | 4/14/2022 | CBD Tolling Program tally(8) |
| 533 | 533 | AR Organization: 05 - Emails | DOT_0040050 | DOT_0040050 | 1 | 4/14/2022 | CBD Tolling Program tally(9) |
| 534 | 534 | AR Organization: 05 - Emails | DOT_0040051 | DOT_0040051 | 1 | 4/14/2022 | CBD Tolling Program tally |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 535 | 535 | AR Organization: 05 - Emails | DOT_0040052 | DOT_0040052 | 1 | 4/18/2022 | CBDTP Section 106 (115) |
| 536 | 536 | AR Organization: 05 - Emails | DOT_0040053 | DOT_0040053 | 1 | 4/18/2022 | CBDTP Air Quality ICG Meeting  Presentation and proposed methodology |
| 537 | 537 | AR Organization: 05 - Emails | DOT_0040054 | DOT_0040054 | 1 | 4/25/2022 | 138b2 |
| 538 | 538 | AR Organization: 05 - Emails | DOT_0040055 | DOT_0040055 | 1 | 4/25/2022 | CBD Tolling Program feedback(1) |
| 539 | 539 | AR Organization: 05 - Emails | DOT_0040056 | DOT_0040056 | 1 | 4/25/2022 | CBD Tolling Program feedback |
| 540 | 540 | AR Organization: 05 - Emails | DOT_0040057 | DOT_0040057 | 1 | 4/25/2022 | CBD Tolling Program registration(1) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 541 | 541 | AR Organization: 05 - Emails | DOT_0040058 | DOT_0040058 | 1 | 4/25/2022 | CBD Tolling Program registration |
| 542 | 542 | AR Organization: 05 - Emails | DOT_0040059 | DOT_0040059 | 1 | 4/25/2022 | CBD Tolling Program tally(1) |
| 543 | 543 | AR Organization: 05 - Emails | DOT_0040060 | DOT_0040060 | 1 | 4/25/2022 | CBD Tolling Program tally(2) |
| 544 | 544 | AR Organization: 05 - Emails | DOT_0040061 | DOT_0040061 | 1 | 4/25/2022 | CBD Tolling Program tally(3) |
| 545 | 545 | AR Organization: 05 - Emails | DOT_0040062 | DOT_0040062 | 1 | 4/25/2022 | CBD Tolling Program tally(4) |
| 546 | 546 | AR Organization: 05 - Emails | DOT_0040063 | DOT_0040063 | 1 | 4/25/2022 | CBD Tolling Program tally(5) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 547 | 547 | AR Organization: 05 - Emails | DOT_0040064 | DOT_0040064 | 1 | 4/25/2022 | CBD Tolling Program tally(6) |
| 548 | 548 | AR Organization: 05 - Emails | DOT_0040065 | DOT_0040065 | 1 | 4/25/2022 | CBD Tolling Program tally(7) |
| 549 | 549 | AR Organization: 05 - Emails | DOT_0040066 | DOT_0040066 | 1 | 4/25/2022 | CBD Tolling Program tally(8) |
| 550 | 550 | AR Organization: 05 - Emails | DOT_0040067 | DOT_0040067 | 1 | 4/25/2022 | CBD Tolling Program tally(9) |
| 551 | 551 | AR Organization: 05 - Emails | DOT_0040068 | DOT_0040068 | 1 | 4/25/2022 | CBD Tolling Program tally |
| 552 | 552 | AR Organization: 05 - Emails | DOT_0040069 | DOT_0040069 | 1 | 4/25/2022 | 13142 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 553 | 553 | AR Organization: 05 - Emails | DOT_0040070 | DOT_0040070 | 1 | 4/25/2022 | CBD Tolling Program feedback(1) |
| 554 | 554 | AR Organization: 05 - Emails | DOT_0040071 | DOT_0040071 | 1 | 4/25/2022 | CBD Tolling Program feedback |
| 555 | 555 | AR Organization: 05 - Emails | DOT_0040072 | DOT_0040072 | 1 | 4/25/2022 | CBD Tolling Program registration(1) |
| 556 | 556 | AR Organization: 05 - Emails | DOT_0040073 | DOT_0040073 | 1 | 4/25/2022 | CBD Tolling Program registration |
| 557 | 557 | AR Organization: 05 - Emails | DOT_0040074 | DOT_0040074 | 1 | 4/25/2022 | CBD Tolling Program tally(1) |
| 558 | 558 | AR Organization: 05 - Emails | DOT_0040075 | DOT_0040075 | 1 | 4/25/2022 | CBD Tolling Program tally(2) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 559 | 559 | AR Organization: 05 - Emails | DOT_0040076 | DOT_0040076 | 1 | 4/25/2022 | CBD Tolling Program tally(3) |
| 560 | 560 | AR Organization: 05 - Emails | DOT_0040077 | DOT_0040077 | 1 | 4/25/2022 | CBD Tolling Program tally(4) |
| 561 | 561 | AR Organization: 05 - Emails | DOT_0040078 | DOT_0040078 | 1 | 4/25/2022 | CBD Tolling Program tally(5) |
| 562 | 562 | AR Organization: 05 - Emails | DOT_0040079 | DOT_0040079 | 1 | 4/25/2022 | CBD Tolling Program tally(6) |
| 563 | 563 | AR Organization: 05 - Emails | DOT_0040080 | DOT_0040080 | 1 | 4/25/2022 | CBD Tolling Program tally(7) |
| 564 | 564 | AR Organization: 05 - Emails | DOT_0040081 | DOT_0040081 | 1 | 4/25/2022 | CBD Tolling Program tally(8) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 565 | 565 | AR Organization: 05 - Emails | DOT_0040082 | DOT_0040082 | 1 | 4/25/2022 | CBD Tolling Program tally(9) |
| 566 | 566 | AR Organization: 05 - Emails | DOT_0040083 | DOT_0040083 | 1 | 4/25/2022 | CBD Tolling Program tally |
| 567 | 567 | AR Organization: 05 - Emails | DOT_0040084 | DOT_0040084 | 1 | 4/27/2022 | 12fb2 |
| 568 | 568 | AR Organization: 05 - Emails | DOT_0040085 | DOT_0040086 | 2 | 4/28/2022 | RE: CBDTP - Environmental Justice Information (108) |
| 569 | 569 | AR Organization: 05 - Emails | DOT_0040087 | DOT_0040087 | 1 | 5/9/2022 | 13870 |
| 570 | 570 | AR Organization: 05 - Emails | DOT_0040088 | DOT_0040088 | 1 | 5/9/2022 | CBD Tolling Program tally(1) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 571 | 571 | AR Organization: 05 - Emails | DOT_0040089 | DOT_0040089 | 1 | 5/9/2022 | CBD Tolling Program tally(10) |
| 572 | 572 | AR Organization: 05 - Emails | DOT_0040090 | DOT_0040090 | 1 | 5/9/2022 | CBD Tolling Program tally(11) |
| 573 | 573 | AR Organization: 05 - Emails | DOT_0040091 | DOT_0040091 | 1 | 5/9/2022 | CBD Tolling Program tally(12) |
| 574 | 574 | AR Organization: 05 - Emails | DOT_0040092 | DOT_0040092 | 1 | 5/9/2022 | CBD Tolling Program tally(2) |
| 575 | 575 | AR Organization: 05 - Emails | DOT_0040093 | DOT_0040093 | 1 | 5/9/2022 | CBD Tolling Program tally(3) |
| 576 | 576 | AR Organization: 05 - Emails | DOT_0040094 | DOT_0040094 | 1 | 5/9/2022 | CBD Tolling Program tally(4) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 577 | 577 | AR Organization: 05 - Emails | DOT_0040095 | DOT_0040095 | 1 | 5/9/2022 | CBD Tolling Program tally(5) |
| 578 | 578 | AR Organization: 05 - Emails | DOT_0040096 | DOT_0040096 | 1 | 5/9/2022 | CBD Tolling Program tally(6) |
| 579 | 579 | AR Organization: 05 - Emails | DOT_0040097 | DOT_0040097 | 1 | 5/9/2022 | CBD Tolling Program tally(7) |
| 580 | 580 | AR Organization: 05 - Emails | DOT_0040098 | DOT_0040098 | 1 | 5/9/2022 | CBD Tolling Program tally(8) |
| 581 | 581 | AR Organization: 05 - Emails | DOT_0040099 | DOT_0040099 | 1 | 5/9/2022 | CBD Tolling Program tally(9) |
| 582 | 582 | AR Organization: 05 - Emails | DOT_0040100 | DOT_0040100 | 1 | 5/9/2022 | CBD Tolling Program tally |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 583 | 583 | AR Organization: 05 - Emails | DOT_0040101 | DOT_0040102 | 2 | 5/13/2022 | CBDTP - AQ meeting (55) |
| 584 | 584 | AR Organization: 05 - Emails | DOT_0040103 | DOT_0040103 | 1 | 5/17/2022 | CBDTP Section 106 Determination - DUE DATE May 27 and Section 4(f) Di Minimis Finding |
| 585 | 585 | AR Organization: 05 - Emails | DOT_0040104 | DOT_0040105 | 2 | 5/17/2022 | RE: low income discussion (92) |
| 586 | 586 | AR Organization: 05 - Emails | DOT_0040106 | DOT_0040107 | 2 | 5/18/2022 | CBDTP - Section 106 and Section 4(f) |
| 587 | 587 | AR Organization: 05 - Emails | DOT_0040108 | DOT_0040110 | 3 | 5/18/2022 | FW: EXTERNAL RE: CBDTP Findings Letter (157) |
| 588 | 588 | AR Organization: 05 - Emails | DOT_0040111 | DOT_0040111 | 1 | 5/18/2022 | 12ddc |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 589 | 589 | AR Organization: 05 - Emails | DOT_0040112 | DOT_0040113 | 2 | 5/18/2022 | 12f2d |
| 590 | 590 | AR Organization: 05 - Emails | DOT_0040114 | DOT_0040115 | 2 | 5/18/2022 | RE: effects follow up |
| 591 | 591 | AR Organization: 05 - Emails | DOT_0040116 | DOT_0040117 | 2 | 5/26/2022 | 13c6a |
| 592 | 592 | AR Organization: 05 - Emails | DOT_0040118 | DOT_0040118 | 1 | 5/31/2022 | 13129 |
| 593 | 593 | AR Organization: 05 - Emails | DOT_0040119 | DOT_0040120 | 2 | 5/31/2022 | 13a6a |
| 594 | 594 | AR Organization: 05 - Emails | DOT_0040121 | DOT_0040121 | 1 | 6/1/2022 | RE: FHWA to Tribal Nations DelawaRe: Tribe signs 5 31 22 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 595 | 595 | AR Organization: 04 - Misc | DOT_0040122 | DOT_0040123 | 2 | 5/24/2022 | Central Park replacement poles with equipment and signs |
| 596 | 596 | AR Organization: 04 - Misc | DOT_0040124 | DOT_0040126 | 3 | 5/24/2022 | Section 106 Consulting Parties Comments Matrix Finding Documentation 2022-5-24 |
| 597 | 597 | AR Organization: 05 - Emails | DOT_0040127 | DOT_0040127 | 1 | 6/1/2022 | RE: FHWA to Tribal Nations DelawaRe: Nation signs 5 31 22 |
| 598 | 598 | AR Organization: 05 - Emails | DOT_0040128 | DOT_0040128 | 1 | 6/1/2022 | RE: FHWA to Tribal Nations Shinnecock Indian Nation signs 5 31 22 |
| 599 | 599 | AR Organization: 05 - Emails | DOT_0040129 | DOT_0040129 | 1 | 6/1/2022 | RE: FHWA to Tribal Nations Stockbridge-Munsee signs 5 31 22 |
| 600 | 600 | AR Organization: 05 - Emails | DOT_0040130 | DOT_0040131 | 2 | 6/1/2022 | 12dbf |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 601 | 601 | AR Organization: 05 - Emails | DOT_0040132 | DOT_0040133 | 2 | 6/2/2022 | CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean |
| 602 | 602 | AR Organization: 04 - Misc | DOT_0040134 | DOT_0040136 | 3 | 5/20/2022 | CBDTP Comparison of Reference Values for Low-Income Pops DFT v9 05-20-2022 |
| 603 | 603 | AR Organization: 04 - Misc | DOT_0040137 | DOT_0040145 | 9 | 5/20/2022 | CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean |
| 604 | 604 | AR Organization: 05 - Emails | DOT_0040146 | DOT_0040147 | 2 | 6/2/2022 | RE: CBDTP Low-Income Threshold Recommendation DFT v7 05-20-22 clean (3) |
| 605 | 605 | AR Organization: 05 - Emails | DOT_0040148 | DOT_0040148 | 1 | 6/3/2022 | CBDTP - Section 106 Consultation (191) |
| 606 | 606 | AR Organization: 05 - Emails | DOT_0040149 | DOT_0040149 | 1 | 6/3/2022 | CBDTP - Section 106 Consultation (192) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 607 | 607 | AR Organization: 05 - Emails | DOT_0040150 | DOT_0040150 | 1 | 6/3/2022 | CBDTP - Section 106 Consultation (193) |
| 608 | 608 | AR Organization: 05 - Emails | DOT_0040151 | DOT_0040151 | 1 | 6/3/2022 | CBDTP - Section 106 Consultation (194) |
| 609 | 609 | AR Organization: 05 - Emails | DOT_0040152 | DOT_0040152 | 1 | 6/3/2022 | CBDTP - Section 106 Consultation (195) |
| 610 | 610 | AR Organization: 05 - Emails | DOT_0040153 | DOT_0040154 | 2 | 6/10/2022 | 13bdc |
| 611 | 611 | AR Organization: 05 - Emails | DOT_0040155 | DOT_0040155 | 1 | 6/16/2022 | CBDTP - Section 106 Consultation - Proposed Signage in Central Park |
| 612 | 612 | AR Organization: 04 - Misc | DOT_0040156 | DOT_0040156 | 1 | 5/24/2022 | Central Park Rendering 1 copy.png |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 613 | 613 | AR Organization: 05 - Emails | DOT_0040157 | DOT_0040158 | 2 | 6/16/2022 | language for mitigation related to low-income drivers |
| 614 | 614 | AR Organization: 05 - Emails | DOT_0040159 | DOT_0040159 | 1 | 6/16/2022 | CBDTP Section 106 |
| 615 | 615 | AR Organization: 06 Correspondence | DOT_0040160 | DOT_0040160 | 1 | 6/16/2022 | 2022-06-16T15-43-48 21PR06430.007CBDTSHPOcommentsonsignage |
| 616 | 616 | AR Organization: 05 - Emails | DOT_0040161 | DOT_0040161 | 1 | 6/16/2022 | RE: CBDTP Section 106 |
| 617 | 617 | AR Organization: 05 - Emails | DOT_0040162 | DOT_0040162 | 1 | 6/17/2022 | FW: CBDTP - Section 106 Consultation - Proposed Signage in Central Park |
| 618 | 618 | AR Organization: 05 - Emails | DOT_0040163 | DOT_0040163 | 1 | 6/17/2022 | RE: CBDTP - Section 106 Consultation - NPS Concurrence |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 619 | 619 | AR Organization: 05 - Emails | DOT_0040164 | DOT_0040165 | 2 | 6/17/2022 | FW: FHWA Tribal Nations Stockbridge-Munsee signs 5 31 22 concurrence |
| 620 | 620 | AR Organization: 05 - Emails | DOT_0040166 | DOT_0040166 | 1 | 6/21/2022 | CBDTP - Section 106 Effect Determination |
| 621 | 621 | AR Organization: 05 - Emails | DOT_0040167 | DOT_0040168 | 2 | 6/21/2022 | RE: CBDTP - Section 106 Effect Determination (63) |
| 622 | 622 | AR Organization: 05 - Emails | DOT_0040169 | DOT_0040169 | 1 | 6/21/2022 | RE: FHWA Final Section 106 No Adverse Effect Determination for the CBDTP |
| 623 | 623 | AR Organization: 06 - Correspondence | DOT_0040170 | DOT_0040171 | 2 | 6/21/2022 | FHWA Final Section 106 No Adverse Effect Determination for the CBDTP |
| 624 | 624 | AR Organization: 05 - Emails | DOT_0040172 | DOT_0040172 | 1 | 6/22/2022 | 1.02E+03 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 625 | 625 | AR Organization: 05 - Emails | DOT_0040173 | DOT_0040173 | 1 | 6/23/2022 | CBDTP - Submission of the Draft EA |
| 626 | 626 | AR Organization: 05 - Emails | DOT_0040174 | DOT_0040174 | 1 | 6/23/2022 | RE: CBDTP - EA revised schedules (30) |
| 627 | 627 | AR Organization: 05 - Emails | DOT_0040175 | DOT_0040176 | 2 | 6/24/2022 | RE: ACTION  New York NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA |
| 628 | 628 | AR Organization: 05 - Emails | DOT_0040177 | DOT_0040177 | 1 | 6/28/2022 | 06 27 22 CBDTP public hearing planning workshop |
| 629 | 629 | AR Organization: 05 - Emails | DOT_0040178 | DOT_0040179 | 2 | 6/29/2022 | Region 9 Interim FHWA Area Engineer Coverage - EFFECTIVE July 5th |
| 630 | 630 | AR Organization: 05 - Emails | DOT_0040180 | DOT_0040180 | 1 | 6/23/2022 | unnamed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 631 | 631 | AR Organization: 05 - Emails | DOT_0040181 | DOT_0040181 | 1 | 6/30/2022 | CBDTP - Section 4(f) (41) |
| 632 | 632 | AR Organization: 05 - Emails | DOT_0040182 | DOT_0040182 | 1 | 6/30/2022 | CBDTP - Section 4(f) (40) |
| 633 | 633 | AR Organization: 05 - Emails | DOT_0040183 | DOT_0040183 | 1 | 6/30/2022 | CBDTP - Section 4(f) |
| 634 | 634 | AR Organization: 05 - Emails | DOT_0040184 | DOT_0040184 | 1 | 7/5/2022 | CBDTP Section 4(f) (39) |
| 635 | 635 | AR Organization: 06 - Correspondence | DOT_0040185 | DOT_0040185 | 1 | 7/5/2022 | 2022-07-05T11-30-19 21PR06430.011SHPO4fconcurrence |
| 636 | 636 | AR Organization: 05 - Emails | DOT_0040186 | DOT_0040187 | 2 | 7/8/2022 | 143d9 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 637 | 637 | AR Organization: 05 - Emails | DOT_0040188 | DOT_0040189 | 2 | 7/12/2022 | 142ac |
| 638 | 638 | AR Organization: 06 Correspondence | DOT_0040190 | DOT_0040194 | 5 | 7/12/2022 | FHWA July 12 2022 response to June 23 2022 NYC CBDTP EA |
| 639 | 639 | AR Organization: 05 - Emails | DOT_0040195 | DOT_0040195 | 1 | 7/13/2022 | CBDTP Section 4(f) |
| 640 | 640 | AR Organization: 05 - Emails | DOT_0040196 | DOT_0040196 | 1 | 7/14/2022 | 102d8 |
| 641 | 641 | AR Organization: 05 - Emails | DOT_0040197 | DOT_0040197 | 1 | 7/15/2022 | 13092 |
| 642 | 642 | AR Organization: 05 - Emails | DOT_0040198 | DOT_0040198 | 1 | 7/15/2022 | 13090 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 643 | 643 | AR Organization: 05 - Emails | DOT_0040199 | DOT_0040200 | 2 | 7/15/2022 | Re: EXTERNAL Congestion Pricing EA- Federal Resource Agencies Meeting August 1st |
| 644 | 644 | AR Organization: 05 - Emails | DOT_0040201 | DOT_0040202 | 2 | 7/15/2022 | Re: EXTERNAL CBDTP - Section 4(f) |
| 645 | 645 | AR Organization: 06 Correspondence | DOT_0040203 | DOT_0040204 | 2 | 7/15/2022 | 20220715 NPS Section 4(f) Letter to FHWA for the CBDTP Project Signed Copy 1B |
| 646 | 646 | AR Organization: 05 - Emails | DOT_0040205 | DOT_0040205 | 1 | 7/19/2022 | 133bb |
| 647 | 647 | AR Organization: 06 Correspondence | DOT_0040206 | DOT_0040207 | 2 | 7/19/2022 | EPA N.E and Caribbean Kleusner Agency Invite Letter from FHWA 07-19-2022 |
| 648 | 648 | AR Organization: 05 - Emails | DOT_0040208 | DOT_0040208 | 1 | 7/19/2022 | 133ba |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 649 | 649 | AR Organization: 08 - Meeting | DOT_0040209 | DOT_0040210 | 2 | 7/19/2022 | EPA N.E and Caribbean Austin Agency Invite Letter from FHWA 07-19-2022 |
| 650 | 650 | AR Organization: 05 - Emails | DOT_0040211 | DOT_0040211 | 1 | 7/19/2022 | 133b9 |
| 651 | 651 | AR Organization: 08 - Meeting | DOT_0040212 | DOT_0040213 | 2 | 7/19/2022 | EPA N.E and Caribbean Benjamin Agency Invite Letter from FHWA 07-19-2022 |
| 652 | 652 | AR Organization: 05 - Emails | DOT_0040214 | DOT_0040214 | 1 | 7/19/2022 | 133b8 |
| 653 | 653 | AR Organization: 08 - Meeting | DOT_0040215 | DOT_0040216 | 2 | 7/19/2022 | Federal Transit Admin DOT Goodman Agency Invite Letter from FHWA 07-19-2022 |
| 654 | 654 | AR Organization: 05 - Emails | DOT_0040217 | DOT_0040217 | 1 | 7/19/2022 | 133b6 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 655 | 655 | AR Organization: 08 - Meeting | DOT_0040218 | DOT_0040219 | 2 | 7/19/2022 | National Park Service Eberle Agency Invite Letter from FHWA 07-19-2022 |
| 656 | 656 | AR Organization: 05 - Emails | DOT_0040220 | DOT_0040220 | 1 | 7/19/2022 | 133b5 |
| 657 | 657 | AR Organization: 08 - Meeting | DOT_0040221 | DOT_0040222 | 2 | 7/19/2022 | National Park Service Schlegel Agency Invite Letter from FHWA 07-19-2022 |
| 658 | 658 | AR Organization: 05 - Emails | DOT_0040223 | DOT_0040223 | 1 | 7/19/2022 | 133b4 |
| 659 | 659 | AR Organization: 08 - Meeting | DOT_0040224 | DOT_0040225 | 2 | 7/19/2022 | NYS Office of Parks Rec Hist Pres MacKay Agency Invite Letter from FHWA 07-19-2022 |
| 660 | 660 | AR Organization: 05 - Emails | DOT_0040226 | DOT_0040226 | 1 | 7/19/2022 | 133b3 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 661 | 661 | AR Organization: 08 - Meeting | DOT_0040227 | DOT_0040228 | 2 | 7/19/2022 | NYS Office of Parks Rec Hist Pres Herter Agency Invite Letter from FHWA 07-19-2022 |
| 662 | 662 | AR Organization: 05 - Emails | DOT_0040229 | DOT_0040229 | 1 | 7/19/2022 | 133b2 |
| 663 | 663 | AR Organization: 05 - Emails | DOT_0040230 | DOT_0040232 | 3 | 7/19/2022 | 101a9 |
| 664 | 664 | AR Organization: 08 - Meeting | DOT_0040233 | DOT_0040235 | 3 | 7/18/2022 | Updated 7-18-22 Group 1 B |
| 665 | 665 | AR Organization: 05 - Emails | DOT_0040236 | DOT_0040236 | 1 | 7/24/2022 | 1306d |
| 666 | 666 | AR Organization: 04 - Misc | DOT_0040237 | DOT_0040238 | 2 | 7/24/2022 | FHWA List of Preparers |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 667 | 667 | AR Organization: 05 - Emails | DOT_0040239 | DOT_0040239 | 1 | 7/28/2022 | 13048 |
| 668 | 668 | AR Organization: 05 - Emails | DOT_0040240 | DOT_0040240 | 1 | 7/28/2022 | 13046 |
| 669 | 669 | AR Organization: 05 - Emails | DOT_0040241 | DOT_0040241 | 1 | 7/29/2022 | 14109 |
| 670 | 670 | AR Organization: 05 - Emails | DOT_0040242 | DOT_0040242 | 1 | 7/29/2022 | 136fd |
| 671 | 671 | AR Organization: 05 - Emails | DOT_0040243 | DOT_0040244 | 2 | 8/2/2022 | 13eac |
| 672 | 672 | AR Organization: 05 - Emails | DOT_0040245 | DOT_0040245 | 1 | 8/3/2022 | 13f3d |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 673 | 673 | AR Organization: 05 - Emails | DOT_0040246 | DOT_0040246 | 1 | 8/3/2022 | 13c41 |
| 674 | 674 | AR Organization: 05 - Emails | DOT_0040247 | DOT_0040248 | 2 | 8/4/2022 | 136de |
| 675 | 675 | AR Organization: 05 - Emails | DOT_0040249 | DOT_0040250 | 2 | 8/4/2022 | 136dd |
| 676 | 676 | AR Organization: 05 - Emails | DOT_0040251 | DOT_0040251 | 1 | 8/5/2022 | Congestion Pricing EA |
| 677 | 677 | AR Organization: 05 - Emails | DOT_0040252 | DOT_0040253 | 2 | 8/8/2022 | RE: Congestion Pricing EA |
| 678 | 678 | AR Organization: 05 - Emails | DOT_0040254 | DOT_0040254 | 1 | 8/10/2022 | 1380d |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 679 | 679 | AR Organization: 05 - Emails | DOT_0040255 | DOT_0040256 | 2 | 8/10/2022 | 13b9c |
| 680 | 680 | AR Organization: 05 - Emails | DOT_0040257 | DOT_0040257 | 1 | 8/11/2022 | 137f1 |
| 681 | 681 | AR Organization: 05 - Emails | DOT_0040258 | DOT_0040258 | 1 | 8/12/2022 | 137cb |
| 682 | 682 | AR Organization: 05 - Emails | DOT_0040259 | DOT_0040259 | 1 | 8/12/2022 | 137ea |
| 683 | 683 | AR Organization: 05 - Emails | DOT_0040260 | DOT_0040260 | 1 | 8/12/2022 | 1.37E+02 |
| 684 | 684 | AR Organization: 05 - Emails | DOT_0040261 | DOT_0040261 | 1 | 8/13/2022 | 14308 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 685 | 685 | AR Organization: 05 - Emails | DOT_0040262 | DOT_0040262 | 1 | 8/14/2022 | 137db |
| 686 | 686 | AR Organization: 05 - Emails | DOT_0040263 | DOT_0040263 | 1 | 8/15/2022 | 137d8 |
| 687 | 687 | AR Organization: 05 - Emails | DOT_0040264 | DOT_0040264 | 1 | 8/15/2022 | 13979 |
| 688 | 688 | AR Organization: 05 - Emails | DOT_0040265 | DOT_0040265 | 1 | 8/15/2022 | 13972 |
| 689 | 689 | AR Organization: 05 - Emails | DOT_0040266 | DOT_0040266 | 1 | 8/15/2022 | 13967 |
| 690 | 690 | AR Organization: 05 - Emails | DOT_0040267 | DOT_0040267 | 1 | 8/15/2022 | 13962 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 691 | 691 | AR Organization: 05 - Emails | DOT_0040268 | DOT_0040268 | 1 | 8/15/2022 | 137d4 |
| 692 | 692 | AR Organization: 05 - Emails | DOT_0040269 | DOT_0040269 | 1 | 8/15/2022 | 137d1 |
| 693 | 693 | AR Organization: 05 - Emails | DOT_0040270 | DOT_0040270 | 1 | 8/16/2022 | 137b7 |
| 694 | 694 | AR Organization: 05 - Emails | DOT_0040271 | DOT_0040271 | 1 | 8/16/2022 | 137b3 |
| 695 | 695 | AR Organization: 05 - Emails | DOT_0040272 | DOT_0040273 | 2 | 8/16/2022 | 1494f |
| 696 | 696 | AR Organization: 08 - Meeting | DOT_0040274 | DOT_0040274 | 1 | 8/16/2022 | vmail.mp3 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 697 | 697 | AR Organization: 05 - Emails | DOT_0040275 | DOT_0040275 | 1 | 8/16/2022 | 137a7 |
| 698 | 698 | AR Organization: 05 - Emails | DOT_0040276 | DOT_0040276 | 1 | 8/16/2022 | 1378d |
| 699 | 699 | AR Organization: 05 - Emails | DOT_0040277 | DOT_0040277 | 1 | 8/16/2022 | 1378a |
| 700 | 700 | AR Organization: 05 - Emails | DOT_0040278 | DOT_0040278 | 1 | 8/17/2022 | 13779 |
| 701 | 701 | AR Organization: 05 - Emails | DOT_0040279 | DOT_0040279 | 1 | 8/17/2022 | 1376e |
| 702 | 702 | AR Organization: 05 - Emails | DOT_0040280 | DOT_0040280 | 1 | 8/18/2022 | 13932 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 703 | 703 | AR Organization: 05 - Emails | DOT_0040281 | DOT_0040281 | 1 | 8/18/2022 | 13926 |
| 704 | 704 | AR Organization: 05 - Emails | DOT_0040282 | DOT_0040282 | 1 | 8/18/2022 | 13909 |
| 705 | 705 | AR Organization: 05 - Emails | DOT_0040283 | DOT_0040283 | 1 | 8/18/2022 | 138f7 |
| 706 | 706 | AR Organization: 05 - Emails | DOT_0040284 | DOT_0040285 | 2 | 8/19/2022 | 13683 |
| 707 | 707 | AR Organization: 05 - Emails | DOT_0040286 | DOT_0040286 | 1 | 8/21/2022 | 1374b |
| 708 | 708 | AR Organization: 05 - Emails | DOT_0040287 | DOT_0040287 | 1 | 8/22/2022 | 138cb |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 709 | 709 | AR Organization: 05 - Emails | DOT_0040288 | DOT_0040289 | 2 | 8/22/2022 | 1429e |
| 710 | 710 | AR Organization: 05 - Emails | DOT_0040290 | DOT_0040290 | 1 | 8/22/2022 | 100fe |
| 711 | 711 | AR Organization: 06 Correspondence | DOT_0040291 | DOT_0040291 | 1 | 8/19/2022 | EA CBDTP Extension Request |
| 712 | 712 | AR Organization: 06 Correspondence | DOT_0040292 | DOT_0040293 | 2 | 8/18/2022 | Extension Request |
| 713 | 713 | AR Organization: 06 Correspondence | DOT_0040294 | DOT_0040295 | 2 | 8/22/2022 | Extension letter on EA August 2022 |
| 714 | 714 | AR Organization: 05 - Emails | DOT_0040296 | DOT_0040297 | 2 | 8/22/2022 | unnamed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 715 | 715 | AR Organization: 05 - Emails | DOT_0040298 | DOT_0040298 | 1 | 8/23/2022 | 142fe |
| 716 | 716 | AR Organization: 05 - Emails | DOT_0040299 | DOT_0040300 | 2 | 8/23/2022 | 13b8a |
| 717 | 717 | AR Organization: 05 - Emails | DOT_0040301 | DOT_0040301 | 1 | 8/23/2022 | 1491b |
| 718 | 718 | AR Organization: 06 - Correspondence | DOT_0040302 | DOT_0040303 | 2 | 8/23/2022 | Final - Malliotakis EA Letter to FHWA |
| 719 | 719 | AR Organization: 05 - Emails | DOT_0040304 | DOT_0040305 | 2 | 8/23/2022 | unnamed(1) |
| 720 | 720 | AR Organization: 05 - Emails | DOT_0040306 | DOT_0040307 | 2 | 8/23/2022 | unnamed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 721 | 721 | AR Organization: 05 - Emails | DOT_0040308 | DOT_0040309 | 2 | 8/23/2022 | FW: CBDTP - Requests to extend the comment period |
| 722 | 722 | AR Organization: 05 - Emails | DOT_0040310 | DOT_0040311 | 2 | 8/23/2022 | Request for extension of comment period - NYC Congestion Pricing EA |
| 723 | 723 | AR Organization: 05 - Emails | DOT_0040312 | DOT_0040313 | 2 | 8/24/2022 | 13b87 |
| 724 | 724 | AR Organization: 05 - Emails | DOT_0040314 | DOT_0040314 | 1 | 8/24/2022 | 13731 |
| 725 | 725 | AR Organization: 05 - Emails | DOT_0040315 | DOT_0040315 | 1 | 8/24/2022 | 13730 |
| 726 | 726 | AR Organization: 05 - Emails | DOT_0040316 | DOT_0040316 | 1 | 8/24/2022 | 13725 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 727 | 727 | AR Organization: 05 - Emails | DOT_0040317 | DOT_0040317 | 1 | 8/24/2022 | 13724 |
| 728 | 728 | AR Organization: 05 - Emails | DOT_0040318 | DOT_0040318 | 1 | 8/25/2022 | 1371b |
| 729 | 729 | AR Organization: 05 - Emails | DOT_0040319 | DOT_0040319 | 1 | 8/25/2022 | 13718 |
| 730 | 730 | AR Organization: 05 - Emails | DOT_0040320 | DOT_0040321 | 2 | 8/25/2022 | 14914 |
| 731 | 731 | AR Organization: 05 - Emails | DOT_0040322 | DOT_0040323 | 2 | 8/25/2022 | 13708 |
| 732 | 732 | AR Organization: 05 - Emails | DOT_0040324 | DOT_0040324 | 1 | 8/26/2022 | 136fa |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 733 | 733 | AR Organization: 05 - Emails | DOT_0040325 | DOT_0040325 | 1 | 8/26/2022 | 138b1 |
| 734 | 734 | AR Organization: 05 - Emails | DOT_0040326 | DOT_0040326 | 1 | 8/26/2022 | 138a5 |
| 735 | 735 | AR Organization: 05 - Emails | DOT_0040327 | DOT_0040328 | 2 | 8/26/2022 | 136f7 |
| 736 | 736 | AR Organization: 05 - Emails | DOT_0040329 | DOT_0040329 | 1 | 8/26/2022 | 1389b |
| 737 | 737 | AR Organization: 05 - Emails | DOT_0040330 | DOT_0040330 | 1 | 8/26/2022 | 139a6 |
| 738 | 738 | AR Organization: 05 - Emails | DOT_0040331 | DOT_0040331 | 1 | 8/26/2022 | 136ed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 739 | 739 | AR Organization: 05 - Emails | DOT_0040332 | DOT_0040333 | 2 | 8/26/2022 | 1.36E+07 |
| 740 | 740 | AR Organization: 05 - Emails | DOT_0040334 | DOT_0040334 | 1 | 8/27/2022 | 1.36E+05 |
| 741 | 741 | AR Organization: 05 - Emails | DOT_0040335 | DOT_0040335 | 1 | 8/28/2022 | 136d6 |
| 742 | 742 | AR Organization: 05 - Emails | DOT_0040336 | DOT_0040336 | 1 | 8/29/2022 | 136d3 |
| 743 | 743 | AR Organization: 05 - Emails | DOT_0040337 | DOT_0040337 | 1 | 8/29/2022 | 136c3 |
| 744 | 744 | AR Organization: 05 - Emails | DOT_0040338 | DOT_0040339 | 2 | 8/30/2022 | 13866 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 745 | 745 | AR Organization: 05 - Emails | DOT_0040340 | DOT_0040340 | 1 | 8/30/2022 | 13864 |
| 746 | 746 | AR Organization: 05 - Emails | DOT_0040341 | DOT_0040341 | 1 | 8/30/2022 | 136b0 |
| 747 | 747 | AR Organization: 05 - Emails | DOT_0040342 | DOT_0040342 | 1 | 8/30/2022 | 13844 |
| 748 | 748 | AR Organization: 05 - Emails | DOT_0040343 | DOT_0040343 | 1 | 8/30/2022 | 13831 |
| 749 | 749 | AR Organization: 05 - Emails | DOT_0040344 | DOT_0040344 | 1 | 8/30/2022 | 136aa |
| 750 | 750 | AR Organization: 05 - Emails | DOT_0040345 | DOT_0040346 | 2 | 8/30/2022 | unnamed |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 751 | 751 | AR Organization: 05 - Emails | DOT_0040347 | DOT_0040348 | 2 | 8/30/2022 | unnamed(1) |
| 752 | 752 | AR Organization: 05 - Emails | DOT_0040349 | DOT_0040349 | 1 | 8/30/2022 | 1382f |
| 753 | 753 | AR Organization: 05 - Emails | DOT_0040350 | DOT_0040351 | 2 | 8/30/2022 | unnamed |
| 754 | 754 | AR Organization: 05 - Emails | DOT_0040352 | DOT_0040352 | 1 | 8/30/2022 | 136a1 |
| 755 | 755 | AR Organization: 05 - Emails | DOT_0040353 | DOT_0040353 | 1 | 8/31/2022 | 13699 |
| 756 | 756 | AR Organization: 05 - Emails | DOT_0040354 | DOT_0040354 | 1 | 8/31/2022 | 13818 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 757 | 757 | AR Organization: 05 - Emails | DOT_0040355 | DOT_0040356 | 2 | 8/31/2022 | RE: CBDTP - Requests to extend the comment period |
| 758 | 758 | AR Organization: 05 - Emails | DOT_0040357 | DOT_0040357 | 1 | 8/31/2022 | 13684 |
| 759 | 759 | AR Organization: 05 - Emails | DOT_0040358 | DOT_0040359 | 2 | 8/31/2022 | 13b76 |
| 760 | 760 | AR Organization: 05 - Emails | DOT_0040360 | DOT_0040361 | 2 | 8/31/2022 | 13eaa |
| 761 | 761 | AR Organization: 05 - Emails | DOT_0040362 | DOT_0040365 | 4 | 8/31/2022 | 14289 |
| 762 | 762 | AR Organization: 05 - Emails | DOT_0040366 | DOT_0040367 | 2 | 9/2/2022 | 12d33 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 763 | 763 | AR Organization: 05 - Emails | DOT_0040368 | DOT_0040369 | 2 | 9/2/2022 | 12d21 |
| 764 | 764 | AR Organization: 05 - Emails | DOT_0040370 | DOT_0040370 | 1 | 9/5/2022 | 116f3 |
| 765 | 765 | AR Organization: 05 - Emails | DOT_0040371 | DOT_0040372 | 2 | 9/5/2022 | 12cc7 |
| 766 | 766 | AR Organization: 05 - Emails | DOT_0040373 | DOT_0040375 | 3 | 9/6/2022 | 11d43 |
| 767 | 767 | AR Organization: 05 - Emails | DOT_0040376 | DOT_0040378 | 3 | 9/7/2022 | 11d3e |
| 768 | 768 | AR Organization: 05 - Emails | DOT_0040379 | DOT_0040380 | 2 | 9/7/2022 | 12ff1 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 769 | 769 | AR Organization: 05 - Emails | DOT_0040381 | DOT_0040382 | 2 | 9/8/2022 | 12fed |
| 770 | 770 | AR Organization: 05 - Emails | DOT_0040383 | DOT_0040385 | 3 | 9/9/2022 | 13b71 |
| 771 | 771 | AR Organization: 06 - Correspondence | DOT_0040386 | DOT_0040387 | 2 | 7/15/2022 | 20220715 NPS Section 4(f) Letter to FHWA for the CBDTP Project Signed Copy 1B |
| 772 | 772 | AR Organization: 05 - Emails | DOT_0040388 | DOT_0040390 | 3 | 9/9/2022 | 13bef |
| 773 | 773 | AR Organization: 05 - Emails | DOT_0040391 | DOT_0040392 | 2 | 9/14/2022 | 13b6f |
| 774 | 774 | AR Organization: 05 - Emails | DOT_0040393 | DOT_0040393 | 1 | 9/14/2022 | 12fe4 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 775 | 775 | AR Organization: 05 - Emails | DOT_0040394 | DOT_0040395 | 2 | 9/14/2022 | 13b6e |
| 776 | 776 | AR Organization: 05 - Emails | DOT_0040396 | DOT_0040396 | 1 | 9/17/2022 | 1.42E+09 |
| 777 | 777 | AR Organization: 05 - Emails | DOT_0040397 | DOT_0040397 | 1 | 9/16/2022 | unnamed(8) |
| 778 | 778 | AR Organization: 05 - Emails | DOT_0040398 | DOT_0040398 | 1 | 9/19/2022 | FW: Rep. Malliotakis Rep. Gottheimer - Letter to FHWA on CBDTP Public Comment |
| 779 | 779 | AR Organization: 05 - Emails | DOT_0040399 | DOT_0040399 | 1 | 9/19/2022 | FW: NYC CBDTP EA Comment Letter |
| 780 | 780 | AR Organization: 05 - Emails | DOT_0040400 | DOT_0040400 | 1 | 9/19/2022 | CBDTP Public Comment Submission - WE ACT for Environmental Justice |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 781 | 781 | AR Organization: 05 - Emails | DOT_0040401 | DOT_0040401 | 1 | 9/20/2022 | 1.42E+06 |
| 782 | 782 | AR Organization: 05 - Emails | DOT_0040402 | DOT_0040403 | 2 | 9/20/2022 | 13d34 |
| 783 | 783 | AR Organization: 05 - Emails | DOT_0040404 | DOT_0040405 | 2 | 8/23/2022 | CBDTP - Requests to extend the comment period |
| 784 | 784 | AR Organization: 05 - Emails | DOT_0040406 | DOT_0040407 | 2 | 8/23/2022 | RE: CBDTP - Requests to extend the comment period |
| 785 | 785 | AR Organization: 05 - Emails | DOT_0040408 | DOT_0040409 | 2 | 8/23/2022 | FW: EA Public Comment Submission |
| 786 | 786 | AR Organization: 05 - Emails | DOT_0040410 | DOT_0040411 | 2 | 8/23/2022 | Request for extension of comment period - NYC Congestion Pricing EA |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 787 | 787 | AR Organization: 05 - Emails | DOT_0040412 | DOT_0040414 | 3 | 9/20/2022 | 13d32 |
| 788 | 788 | AR Organization: 05 - Emails | DOT_0040415 | DOT_0040417 | 3 | 9/20/2022 | 13d31 |
| 789 | 789 | AR Organization: 05 - Emails | DOT_0040418 | DOT_0040421 | 4 | 9/20/2022 | 13c2d |
| 790 | 790 | AR Organization: 05 - Emails | DOT_0040422 | DOT_0040423 | 2 | 8/23/2022 | CBDTP - Requests to extend the comment period |
| 791 | 791 | AR Organization: 05 - Emails | DOT_0040424 | DOT_0040425 | 2 | 8/23/2022 | RE: CBDTP - Requests to extend the comment period |
| 792 | 792 | AR Organization: 05 - Emails | DOT_0040426 | DOT_0040427 | 2 | 8/23/2022 | FW: EA Public Comment Submission |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 793 | 793 | AR Organization: 05 - Emails | DOT_0040428 | DOT_0040429 | 2 | 8/23/2022 | Request for extension of comment period - NYC Congestion Pricing EA |
| 794 | 794 | AR Organization: 05 - Emails | DOT_0040430 | DOT_0040431 | 2 | 9/20/2022 | 13c2b |
| 795 | 795 | AR Organization: 05 - Emails | DOT_0040432 | DOT_0040432 | 1 | 9/26/2022 | CBDTP coordination with the EPA |
| 796 | 796 | AR Organization: 05 - Emails | DOT_0040433 | DOT_0040434 | 2 | 9/26/2022 | RE: CBDTP coordination with the EPA |
| 797 | 797 | AR Organization: 05 - Emails | DOT_0040435 | DOT_0040435 | 1 | 9/28/2022 | 12fba |
| 798 | 798 | AR Organization: 06 Correspondence | DOT_0040436 | DOT_0040442 | 7 | 9/28/2022 | SKM C450i22092809430 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 799 | 799 | AR Organization: 05 - Emails | DOT_0040443 | DOT_0040443 | 1 | 9/28/2022 | RE: CBDTP comments from NYS MCA (372) |
| 800 | 800 | AR Organization: 05 - Emails | DOT_0040444 | DOT_0040444 | 1 | 9/28/2022 | CBDTP - AQ FHWA tech support |
| 801 | 801 | AR Organization: 05 - Emails | DOT_0040445 | DOT_0040446 | 2 | 9/28/2022 | RE: CBDTP - Comment Response check-in |
| 802 | 802 | AR Organization: 05 - Emails | DOT_0040447 | DOT_0040449 | 3 | 9/28/2022 | RE: CBDTP - Comment Response check-in (16) |
| 803 | 803 | AR Organization: 05 - Emails | DOT_0040450 | DOT_0040450 | 1 | 9/29/2022 | PG02 responding to comments pdf |
| 804 | 804 | AR Organization: 09 - Report | DOT_0040451 | DOT_0040462 | 12 | 6/2/2006 | PG02 responding to comments |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 805 | 805 | AR Organization: 05 - Emails | DOT_0040463 | DOT_0040463 | 1 | 9/29/2022 | RE: confirmation on letters |
| 806 | 806 | AR Organization: 05 - Emails | DOT_0040464 | DOT_0040464 | 1 | 10/3/2022 | Thank you! |
| 807 | 807 | AR Organization: 05 - Emails | DOT_0040465 | DOT_0040465 | 1 | 10/6/2022 | FHWA NYC CBDTP congestion pricing |
| 808 | 808 | AR Organization: 05 - Emails | DOT_0040466 | DOT_0040466 | 1 | 10/11/2022 | 13595 |
| 809 | 809 | AR Organization: 05 - Emails | DOT_0040467 | DOT_0040467 | 1 | 10/11/2022 | CBDTP - Elected official letters on the EA |
| 810 | 810 | AR Organization: 05 - Emails | DOT_0040468 | DOT_0040469 | 2 | 10/12/2022 | RE: CBDTP - Elected official letters on the EA (338) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 811 | 811 | AR Organization: 05 - Emails | DOT_0040470 | DOT_0040471 | 2 | 10/12/2022 | RE: CBDTP - Elected official letters on the EA |
| 812 | 812 | AR Organization: 05 - Emails | DOT_0040472 | DOT_0040472 | 1 | 10/18/2022 | RE: CBDTP - EJ neutral facilitator (76) |
| 813 | 813 | AR Organization: 05 - Emails | DOT_0040473 | DOT_0040473 | 1 | 10/18/2022 | FW: NYC CBDTP (congestion pricing) EA comment letter |
| 814 | 814 | AR Organization: 06 - Correspondence | DOT_0040474 | DOT_0040479 | 6 | 9/10/2022 | ML Borelli Congestion Pricing Letter with signatures FINAL |
| 815 | 815 | AR Organization: 05 - Emails | DOT_0040480 | DOT_0040481 | 2 | 10/24/2022 | FW: EJ TAG Meeting #5 Follow-Up |
| 816 | 816 | AR Organization: 05 - Emails | DOT_0040482 | DOT_0040482 | 1 | 10/31/2022 | RE: invitation for a tour with South Bronx Unite (302) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 817 | 817 | AR Organization: 05 - Emails | DOT_0040483 | DOT_0040483 | 1 | 11/7/2022 | 1357a |
| 818 | 818 | AR Organization: 06 Correspondence | DOT_0040484 | DOT_0040488 | 5 | 11/7/2022 | SIGNED NY Congestion Tolling Bronx Comments FINAL 11.7.2022 |
| 819 | 819 | AR Organization: 05 - Emails | DOT_0040489 | DOT_0040489 | 1 | 11/7/2022 | 13579 |
| 820 | 820 | AR Organization: 05 - Emails | DOT_0040490 | DOT_0040490 | 1 | 11/16/2022 | Draft Methodology for white paper |
| 821 | 821 | AR Organization: 05 - Emails | DOT_0040491 | DOT_0040492 | 2 | 11/21/2022 | RE: 508 Compliance Contractors used by FHWA |
| 822 | 822 | AR Organization: 05 - Emails | DOT_0040493 | DOT_0040493 | 1 | 11/21/2022 | FW: NYC Congestion Pricing Impact on Immigrant Black & Brown Families |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 823 | 823 | AR Organization: 05 - Emails | DOT_0040494 | DOT_0040494 | 1 | 11/21/2022 | CBDTP - Final EA distribution |
| 824 | 824 | AR Organization: 05 - Emails | DOT_0040495 | DOT_0040495 | 1 | 11/21/2022 | Revised Draft Methodology for Tech Memo on Traffic and Health Effects |
| 825 | 825 | AR Organization: 05 - Emails | DOT_0040496 | DOT_0040496 | 1 | 11/30/2022 | Meeting Request Regarding Congestion Pricing |
| 826 | 826 | AR Organization: 05 - Emails | DOT_0040497 | DOT_0040498 | 2 | 12/13/2022 | 13b39 |
| 827 | 827 | AR Organization: 05 - Emails | DOT_0040499 | DOT_0040500 | 2 | 12/13/2022 | 12f72 |
| 828 | 828 | AR Organization: 05 - Emails | DOT_0040501 | DOT_0040503 | 3 | 12/19/2022 | RE: FHWA Guidance on Response to EPA Comment #7 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 829 | 829 | AR Organization: 05 - Emails | DOT_0040504 | DOT_0040507 | 4 | 12/19/2022 | RE: Ngau Guinevere is inviting you to collaborate on Federal Live Edit (207) |
| 830 | 830 | AR Organization: 05 - Emails | DOT_0040508 | DOT_0040510 | 3 | 12/22/2022 | CBDTP Sensitivity Analysis - NYC Taxi FHV Fare Increase and 3rd Avenue Redesign |
| 831 | 831 | AR Organization: 05 - Emails | DOT_0040511 | DOT_0040512 | 2 | 12/30/2022 | Draft EJ TAG #6 Presentation and Notes |
| 832 | 832 | AR Organization: 05 - Emails | DOT_0040513 | DOT_0040513 | 1 | 12/30/2022 | CBDTP |
| 833 | 833 | AR Organization: 05 - Emails | DOT_0040514 | DOT_0040515 | 2 | 1/13/2023 | Follow-Up: CBDTP - Environmental Justice Technical Advisory Group Meeting 7 |
| 834 | 834 | AR Organization: 05 - Emails | DOT_0040516 | DOT_0040516 | 1 | 1/13/2023 | CBDTP - EJ TAG #7 presentation |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 835 | 835 | AR Organization: 05 - Emails | DOT_0040517 | DOT_0040517 | 1 | 1/18/2023 | 13ef1 |
| 836 | 836 | AR Organization: 06 - Correspondence | DOT_0040518 | DOT_0040519 | 2 | 1/18/2023 | CBDTP Final EA Submission Cvr Ltr to FHWA FIN v1 1-18-23 |
| 837 | 837 | AR Organization: 05 - Emails | DOT_0040520 | DOT_0040522 | 3 | 1/18/2023 | RE: CBDTP Final EA Submission |
| 838 | 838 | AR Organization: 05 - Emails | DOT_0040523 | DOT_0040525 | 3 | 1/18/2023 | RE: CBDTP Final EA Submission |
| 839 | 839 | AR Organization: 05 - Emails | DOT_0040526 | DOT_0040527 | 2 | 7/12/2022 | RE: CBDTP - Submission of the Draft EA |
| 840 | 840 | AR Organization: 05 - Emails | DOT_0040528 | DOT_0040530 | 3 | 1/19/2023 | RE: CBDTP Sensitivity Analysis - NYC Taxi FHV Fare Increase and 3rd Avenue Redesign |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 841 | 841 | AR Organization: 05 - Emails | DOT_0040531 | DOT_0040533 | 3 | 1/20/2023 | RE: CBDTP Sensitivity Analysis - NYC Taxi FHV Fare Increase and 3rd Avenue Redesign |
| 842 | 842 | AR Organization: 05 - Emails | DOT_0040534 | DOT_0040536 | 3 | 1/19/2023 | RE: CBDTP Sensitivity Analysis - NYC Taxi FHV Fare Increase and 3rd Avenue Redesign |
| 843 | 843 | AR Organization: 05 - Emails | DOT_0040537 | DOT_0040539 | 3 | 2/2/2023 | RE: Action Required NYSDOT R11 ITS Architecture Review |
| 844 | 844 | AR Organization: 05 - Emails | DOT_0040540 | DOT_0040540 | 1 | 11/18/2022 | FW: Testimony Submitted for Record |
| 845 | 845 | AR Organization: 05 - Emails | DOT_0040541 | DOT_0040541 | 1 | 2/23/2023 | FYI |
| 846 | 846 | AR Organization: 04 - Misc | DOT_0040542 | DOT_0040561 | 20 | 1/14/2011 | Mitigation and Monitoring Guidance 14Jan2011 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 847 | 847 | AR Organization: 05 - Emails | DOT_0040562 | DOT_0040562 | 1 | 2/23/2023 | 1.30E+94 |
| 848 | 848 | AR Organization: 05 - Emails | DOT_0040563 | DOT_0040563 | 1 | 3/1/2023 | 14253 |
| 849 | 849 | AR Organization: 05 - Emails | DOT_0040564 | DOT_0040564 | 1 | 3/10/2023 | CBDTP - language edits |
| 850 | 850 | AR Organization: 05 - Emails | DOT_0040565 | DOT_0040565 | 1 | 3/14/2023 | 13ad1 |
| 851 | 851 | AR Organization: 05 - Emails | DOT_0040566 | DOT_0040566 | 1 | 3/14/2023 | RE: CBDTP - mitigation enhancement table |
| 852 | 852 | AR Organization: 05 - Emails | DOT_0040567 | DOT_0040567 | 1 | 3/21/2023 | CBDTP - low-income discount |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 853 | 853 | AR Organization: 05 - Emails | DOT_0040568 | DOT_0040569 | 2 | 3/28/2023 | RE: Section 508 Compliance |
| 854 | 854 | AR Organization: 05 - Emails | DOT_0040570 | DOT_0040571 | 2 | 4/17/2023 | Re: CBD Tolling Information |
| 855 | 855 | AR Organization: 05 - Emails | DOT_0040572 | DOT_0040572 | 1 | 4/25/2023 | CBDTP 508-Compliant submission |
| 856 | 856 | AR Organization: 06 - Correspondence | DOT_0040573 | DOT_0040573 | 1 | 4/25/2023 | CBDTP FinalEA 508 submission CvrLtr to FHWA FIN v1 4-25-23 |
| 857 | 857 | AR Organization: 05 - Emails | DOT_0040574 | DOT_0040574 | 1 | 4/26/2023 | RE: Exec Summary Updated |
| 858 | 858 | AR Organization: 05 - Emails | DOT_0040575 | DOT_0040576 | 2 | 5/2/2023 | FW: EIS Filing Deadlines for Memorial Day Weekend and Juneteenth |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 859 | 859 | AR Organization: 05 - Emails | DOT_0040577 | DOT_0040578 | 2 | 5/5/2023 | 11d14 |
| 860 | 860 | AR Organization: 06 Correspondence | DOT_0040579 | DOT_0040580 | 2 | 5/5/2023 | CBDTP FHWA Final EA 30 Day Public Notice Approval Letter 05052023 |
| 861 | 861 | AR Organization: 05 - Emails | DOT_0040581 | DOT_0040582 | 2 | 5/5/2023 | RE: CBDTP 508-Compliant submission (32) |
| 862 | 862 | AR Organization: 05 - Emails | DOT_0040583 | DOT_0040584 | 2 | 5/5/2023 | RE: CBDTP 508-Compliant submission (33) |
| 863 | 863 | AR Organization: 05 - Emails | DOT_0040585 | DOT_0040586 | 2 | 5/5/2023 | FW: CBDTP (24) |
| 864 | 864 | AR Organization: 05 - Emails | DOT_0040587 | DOT_0040588 | 2 | 5/5/2023 | RE: CBDTP 508-Compliant submission |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 865 | 865 | AR Organization: 01-FONSI | DOT_0040589 | DOT_0040619 | 31 | 5/5/2023 | Draft FONSI |
| 866 | 866 | AR Organization: 05 - Emails | DOT_0040620 | DOT_0040621 | 2 | 5/5/2023 | RE: CBDTP 508-Compliant submission (35) |
| 867 | 867 | AR Organization: 05 - Emails | DOT_0040622 | DOT_0040623 | 2 | 5/8/2023 | FW: Briefing on the CBDTP Final EA Tomorrow 5 9... |
| 868 | 868 | AR Organization: 05 - Emails | DOT_0040624 | DOT_0040624 | 1 | 5/8/2023 | 13b0d |
| 869 | 869 | AR Organization: 05 - Emails | DOT_0040625 | DOT_0040625 | 1 | 5/8/2023 | 12ef5 |
| 870 | 870 | AR Organization: 05 - Emails | DOT_0040626 | DOT_0040626 | 1 | 5/8/2023 | Briefing on the CBDTP Final EA Tomorrow 5 9 10 AM |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 871 | 871 | AR Organization: 05 - Emails | DOT_0040627 | DOT_0040627 | 1 | 5/8/2023 | CBDTP - close hold (18) |
| 872 | 872 | AR Organization: 02 - FINAL EA + Appendices | DOT_0040628 | DOT_0040681 | 54 | 4/26/2023 | 00 Executive Summary FINAL 03-2023 |
| 873 | 873 | AR Organization: 05 - Emails | DOT_0040682 | DOT_0040682 | 1 | 5/8/2023 | 12eec |
| 874 | 874 | AR Organization: 08 - Meeting | DOT_0040683 | DOT_0040684 | 2 | 5/8/2023 | SHPO Invite Letter from FHWA 2023 dftv3 050823 |
| 875 | 875 | AR Organization: 05 - Emails | DOT_0040685 | DOT_0040686 | 2 | 5/8/2023 | 13b07 |
| 876 | 876 | AR Organization: 05 - Emails | DOT_0040687 | DOT_0040687 | 1 | 5/9/2023 | 11cd9 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 877 | 877 | AR Organization: 05 - Emails | DOT_0040688 | DOT_0040688 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Carl J. Amento |
| 878 | 878 | AR Organization: 08 - Meeting | DOT_0040689 | DOT_0040689 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 Carl J. Amento |
| 879 | 879 | AR Organization: 05 - Emails | DOT_0040690 | DOT_0040690 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Francis Pickering |
| 880 | 880 | AR Organization: 08 - Meeting | DOT_0040691 | DOT_0040691 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 Francis Pickering |
| 881 | 881 | AR Organization: 05 - Emails | DOT_0040692 | DOT_0040692 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Harry B(1). Wallace |
| 882 | 882 | AR Organization: 05 - Emails | DOT_0040693 | DOT_0040693 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Harry B. Wallace |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 883 | 883 | AR Organization: 08 - Meeting | DOT_0040694 | DOT_0040694 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 Harry B. Wallace |
| 884 | 884 | AR Organization: 05 - Emails | DOT_0040695 | DOT_0040695 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Richard Velky(1) |
| 885 | 885 | AR Organization: 05 - Emails | DOT_0040696 | DOT_0040696 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Richard Velky(2) |
| 886 | 886 | AR Organization: 08 - Meeting | DOT_0040697 | DOT_0040697 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 Richard Velky |
| 887 | 887 | AR Organization: 05 - Emails | DOT_0040698 | DOT_0040698 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - Richard Velky |
| 888 | 888 | AR Organization: 05 - Emails | DOT_0040699 | DOT_0040699 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - The Golden Hill Paugussett(1) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 889 | 889 | AR Organization: 08 - Meeting | DOT_0040700 | DOT_0040700 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 The Golden Hill Paugussett |
| 890 | 890 | AR Organization: 05 - Emails | DOT_0040701 | DOT_0040701 | 1 | 5/9/2023 | CBDTP Agency Invitation Letter - The Golden Hill Paugussett |
| 891 | 891 | AR Organization: 05 - Emails | DOT_0040702 | DOT_0040703 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - Ariella Maron |
| 892 | 892 | AR Organization: 08 - Meeting | DOT_0040704 | DOT_0040704 | 1 | 5/8/2023 | CBDTP Meeting Invitation 051123 Barry Seymour |
| 893 | 893 | AR Organization: 05 - Emails | DOT_0040705 | DOT_0040706 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - David Behrend(1) |
| 894 | 894 | AR Organization: 05 - Emails | DOT_0040707 | DOT_0040708 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - David Behrend |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 895 | 895 | AR Organization: 05 - Emails | DOT_0040709 | DOT_0040710 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - Garrett Eucalitto(1) |
| 896 | 896 | AR Organization: 05 - Emails | DOT_0040711 | DOT_0040712 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - Garrett Eucalitto |
| 897 | 897 | AR Organization: 05 - Emails | DOT_0040713 | DOT_0040714 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - Gerry Bogacz |
| 898 | 898 | AR Organization: 05 - Emails | DOT_0040715 | DOT_0040716 | 2 | 5/9/2023 | RE: CBDTP Agency Invitation Letter - Kevin Corbett |
| 899 | 899 | AR Organization: 05 - Emails | DOT_0040717 | DOT_0040718 | 2 | 5/9/2023 | Re: CBDTP Agency Invitation Letter - Gerry Bogacz |
| 900 | 900 | AR Organization: 05 - Emails | DOT_0040719 | DOT_0040720 | 2 | 5/9/2023 | Re: [EXTERNAL] CBDTP Agency Invitation Letter - Daniel Garodnick |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 901 | 901 | AR Organization: 05 - Emails | DOT_0040721 | DOT_0040722 | 2 | 5/9/2023 | 1346d |
| 902 | 902 | AR Organization: 05 - Emails | DOT_0040723 | DOT_0040723 | 1 | 5/10/2023 | 11cb4 |
| 903 | 903 | AR Organization: 05 - Emails | DOT_0040724 | DOT_0040725 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Alan Sorensen |
| 904 | 904 | AR Organization: 05 - Emails | DOT_0040726 | DOT_0040727 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Carl J. Amento |
| 905 | 905 | AR Organization: 05 - Emails | DOT_0040728 | DOT_0040729 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - David Behrend |
| 906 | 906 | AR Organization: 05 - Emails | DOT_0040730 | DOT_0040731 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 907 | 907 | AR Organization: 05 - Emails | DOT_0040732 | DOT_0040733 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Harry B. Wallace |
| 908 | 908 | AR Organization: 05 - Emails | DOT_0040734 | DOT_0040735 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Hilary Semel |
| 909 | 909 | AR Organization: 05 - Emails | DOT_0040736 | DOT_0040737 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Jackie Bray |
| 910 | 910 | AR Organization: 05 - Emails | DOT_0040738 | DOT_0040739 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - John M. Keller |
| 911 | 911 | AR Organization: 05 - Emails | DOT_0040740 | DOT_0040741 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Mark Debald |
| 912 | 912 | AR Organization: 05 - Emails | DOT_0040742 | DOT_0040743 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Richard Velky |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 913 | 913 | AR Organization: 05 - Emails | DOT_0040744 | DOT_0040745 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Rick Cotton |
| 914 | 914 | AR Organization: 05 - Emails | DOT_0040746 | DOT_0040747 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Rohit T. Aggarwala |
| 915 | 915 | AR Organization: 05 - Emails | DOT_0040748 | DOT_0040749 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - Susan Donoghue |
| 916 | 916 | AR Organization: 05 - Emails | DOT_0040750 | DOT_0040751 | 2 | 5/10/2023 | RE: CBDTP Agency Invitation Letter - The Golden Hill Paugussett |
| 917 | 917 | AR Organization: 05 - Emails | DOT_0040752 | DOT_0040754 | 3 | 5/10/2023 | RE: [EXTERNAL] RE: CBDTP Agency Invitation Letter - Susan Donoghue(1) |
| 918 | 918 | AR Organization: 05 - Emails | DOT_0040755 | DOT_0040756 | 2 | 5/10/2023 | RE: [EXTERNAL] RE: CBDTP Agency Invitation Letter - Susan Donoghue |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 919 | 919 | AR Organization: 05 - Emails | DOT_0040757 | DOT_0040757 | 1 | 5/10/2023 | CBDTP - Slide Deck |
| 920 | 920 | AR Organization: 05 - Emails | DOT_0040758 | DOT_0040759 | 2 | 5/12/2023 | FW: CBDTP Final EA and Draft FONSI |
| 921 | 921 | AR Organization: 05 - Emails | DOT_0040760 | DOT_0040760 | 1 | 5/12/2023 | 13b01 |
| 922 | 922 | AR Organization: 05 - Emails | DOT_0040761 | DOT_0040761 | 1 | 5/12/2023 | 1344f |
| 923 | 923 | AR Organization: 05 - Emails | DOT_0040762 | DOT_0040764 | 3 | 5/12/2023 | RE: ACTION  New York NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA |
| 924 | 924 | AR Organization: 05 - Emails | DOT_0040765 | DOT_0040767 | 3 | 5/12/2023 | RE: ACTION  New York NYC Central Business District Tolling Program - Request for Concurrent Review of draft EA (2) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 925 | 925 | AR Organization: 05 - Emails | DOT_0040768 | DOT_0040768 | 1 | 5/12/2023 | 12edb |
| 926 | 926 | AR Organization: 05 - Emails | DOT_0040769 | DOT_0040769 | 1 | 5/12/2023 | CBDTP Final EA and Draft FONSI |
| 927 | 927 | AR Organization: 05 - Emails | DOT_0040770 | DOT_0040770 | 1 | 5/15/2023 | 12ead |
| 928 | 928 | AR Organization: 05 - Emails | DOT_0040771 | DOT_0040771 | 1 | 5/15/2023 | 12eaa |
| 929 | 929 | AR Organization: 05 - Emails | DOT_0040772 | DOT_0040772 | 1 | 5/16/2023 | 12ea0 |
| 930 | 930 | AR Organization: 05 - Emails | DOT_0040773 | DOT_0040773 | 1 | 5/16/2023 | letter of legal sufficiency congestion pricing |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 931 | 931 | AR Organization: 05 - Emails | DOT_0040774 | DOT_0040775 | 2 | 5/17/2023 | Re: CBDTP Draft FONSI and Final EA Available - Agency Update |
| 932 | 932 | AR Organization: 05 - Emails | DOT_0040776 | DOT_0040776 | 1 | 5/18/2023 | 1.20E+92 |
| 933 | 933 | AR Organization: 05 - Emails | DOT_0040777 | DOT_0040777 | 1 | 5/22/2023 | CBDTP Comments from 5 18 to 5 22 AM |
| 934 | 934 | AR Organization: 05 - Emails | DOT_0040778 | DOT_0040778 | 1 | 5/26/2023 | CBDTP Comments on Final EA as of 8 am 5 26 |
| 935 | 935 | AR Organization: 05 - Emails | DOT_0040779 | DOT_0040779 | 1 | 5/30/2023 | CBDTP Feedback - FHWA Request |
| 936 | 936 | AR Organization: 05 - Emails | DOT_0040780 | DOT_0040781 | 2 | 5/30/2023 | RE: CBDTP Feedback - FHWA Request (806) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 937 | 937 | AR Organization: 05 - Emails | DOT_0040782 | DOT_0040783 | 2 | 6/2/2023 | RE: CBDTP Feedback - FHWA Request (775) |
| 938 | 938 | AR Organization: 05 - Emails | DOT_0040784 | DOT_0040784 | 1 | 6/3/2023 | CBDTP Cumulative Feedback Report (752) |
| 939 | 939 | AR Organization: 05 - Emails | DOT_0040785 | DOT_0040785 | 1 | 6/6/2023 | RE: CBDTP Feedback - FHWA Request (704) |
| 940 | 940 | AR Organization: 05 - Emails | DOT_0040786 | DOT_0040787 | 2 | 6/6/2023 | RE: CBDTP Feedback - FHWA Request (698) |
| 941 | 941 | AR Organization: 05 - Emails | DOT_0040788 | DOT_0040789 | 2 | 6/8/2023 | RE: Commenting on NYC Congestion Pricing FONSI |
| 942 | 942 | AR Organization: 05 - Emails | DOT_0040790 | DOT_0040791 | 2 | 6/8/2023 | RE: Commenting on NYC Congestion Pricing FONSI(1) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 943 | 943 | AR Organization: 05 - Emails | DOT_0040792 | DOT_0040792 | 1 | 6/8/2023 | RE: 30 day review period on NYC congestion toll pilot program (31) |
| 944 | 944 | AR Organization: 05 - Emails | DOT_0040793 | DOT_0040793 | 1 | 6/9/2023 | RE: 30 day review period on NYC congestion toll pilot program |
| 945 | 945 | AR Organization: 05 - Emails | DOT_0040794 | DOT_0040796 | 3 | 6/9/2023 | 11c56 |
| 946 | 946 | AR Organization: 05 - Emails | DOT_0040797 | DOT_0040797 | 1 | 6/12/2023 | CBDTP Final EA comments 6 12 23 |
| 947 | 947 | AR Organization: 05 - Emails | DOT_0040798 | DOT_0040798 | 1 | 6/12/2023 | Fwd: Comment - NYC Central Business District Tolling Program Final EA |
| 948 | 948 | AR Organization: 06 Correspondence | DOT_0040799 | DOT_0040809 | 11 | 6/9/2023 | Congestion Pricing - Letter Re: Final EA 06-09-23 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 949 | 949 | AR Organization: 05 - Emails | DOT_0040810 | DOT_0040812 | 3 | 6/12/2023 | HDA-NY - Congestion Pricing Residential Exemption Letter |
| 950 | 950 | AR Organization: 06 Correspondence | DOT_0040813 | DOT_0040814 | 2 | 6/12/2023 | 2023--6-11 Congestion Pricing Letter (3) |
| 951 | 951 | AR Organization: 05 - Emails | DOT_0040815 | DOT_0040815 | 1 | 6/12/2023 | June 9, 2023 Comment of Battery Alliance |
| 952 | 952 | AR Organization: 05 - Emails | DOT_0040816 | DOT_0040817 | 2 | 6/12/2023 | Letter Concerning Congestion Pricing in NYC |
| 953 | 953 | AR Organization: 06 Correspondence | DOT_0040818 | DOT_0040819 | 2 | 6/9/2023 | congestion pricing letter June 2023 State Senator Krueger (002) |
| 954 | 954 | AR Organization: 05 - Emails | DOT_0040820 | DOT_0040821 | 2 | 6/12/2023 | New York City Central Business District Tolling Program — Environmental Assessment |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 955 | 955 | AR Organization: 05 - Emails | DOT_0040822 | DOT_0040822 | 1 | 6/12/2023 | Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment |
| 956 | 956 | AR Organization: 06 Correspondence | DOT_0040823 | DOT_0040824 | 2 | 6/9/2023 | 6-9-2023 Rep Sherrill Comment on NYC Congestion Pricing Environmental Assessment |
| 957 | 957 | AR Organization: 05 - Emails | DOT_0040825 | DOT_0040825 | 1 | 6/12/2023 | 12e6a |
| 958 | 958 | AR Organization: 05 - Emails | DOT_0040826 | DOT_0040826 | 1 | 6/12/2023 | Fwd: Comment - NYC Central Business District Tolling Program Final EA |
| 959 | 959 | AR Organization: 05 - Emails | DOT_0040827 | DOT_0040829 | 3 | 6/12/2023 | HDA-NY - Congestion Pricing Residential Exemption Letter |
| 960 | 960 | AR Organization: 05 - Emails | DOT_0040830 | DOT_0040830 | 1 | 6/12/2023 | June 9, 2023 Comment of Battery Alliance |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 961 | 961 | AR Organization: 05 - Emails | DOT_0040831 | DOT_0040832 | 2 | 6/12/2023 | New York City Central Business District Tolling Program — Environmental Assessment |
| 962 | 962 | AR Organization: 05 - Emails | DOT_0040833 | DOT_0040833 | 1 | 6/12/2023 | Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment |
| 963 | 963 | AR Organization: 05 - Emails | DOT_0040834 | DOT_0040835 | 2 | 6/12/2023 | 11ea0 |
| 964 | 964 | AR Organization: 05 - Emails | DOT_0040836 | DOT_0040838 | 3 | 6/9/2023 | RE: State of NJ: EA Comment Extension Request |
| 965 | 965 | AR Organization: 05 - Emails | DOT_0040839 | DOT_0040841 | 3 | 6/9/2023 | unnamed(1) |
| 966 | 966 | AR Organization: 05 - Emails | DOT_0040842 | DOT_0040842 | 1 | 6/12/2023 | RE: CBDTP Feedback (453) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 967 | 967 | AR Organization: 05 - Emails | DOT_0040843 | DOT_0040843 | 1 | 6/12/2023 | CBDTP Draft FONSI and Final EA - State of New Jersey Comments |
| 968 | 968 | AR Organization: 06 Correspondence | DOT_0040844 | DOT_0040858 | 15 | 6/12/2023 | New Jersey Comments on CBDTP Draft FONSI and Final EA 2023.06.12 |
| 969 | 969 | AR Organization: 05 - Emails | DOT_0040859 | DOT_0040859 | 1 | 6/12/2023 | CBDTP Draft FONSI and Final EA - State of New Jersey Comments |
| 970 | 970 | AR Organization: 05 - Emails | DOT_0040860 | DOT_0040860 | 1 | 6/12/2023 | CBDTP Final EA Comments |
| 971 | 971 | AR Organization: 05 - Emails | DOT_0040861 | DOT_0040861 | 1 | 6/12/2023 | CBDTP Draft FONSI and Final EA - State of New Jersey Comments |
| 972 | 972 | AR Organization: 06 Correspondence | DOT_0040862 | DOT_0040876 | 15 | 6/12/2023 | New Jersey Comments on CBDTP Draft FONSI and Final EA 2023.06.12 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 973 | 973 | AR Organization: 05 - Emails | DOT_0040877 | DOT_0040878 | 2 | 6/12/2023 | FW: New York City Central Business District Tolling Program - Environmental Assessment |
| 974 | 974 | AR Organization: 05 - Emails | DOT_0040879 | DOT_0040881 | 3 | 6/12/2023 | FW: Residential Exemption for the CBDTP |
| 975 | 975 | AR Organization: 05 - Emails | DOT_0040882 | DOT_0040882 | 1 | 6/12/2023 | HDA-NY  CBD Tolling Program 30-day public review period comments |
| 976 | 976 | AR Organization: 06 - Correspondence | DOT_0040883 | DOT_0040887 | 5 | 6/12/2023 | CBD Tolling Program 30-day Public Review Period Comments |
| 977 | 977 | AR Organization: 05 - Emails | DOT_0040888 | DOT_0040888 | 1 | 6/12/2023 | NYC Congestion Pricing Scheme need a Full EIS |
| 978 | 978 | AR Organization: 06 - Correspondence | DOT_0040889 | DOT_0040890 | 2 | 6/12/2023 | 2023-06-12 Full EIS needed |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 979 | 979 | AR Organization: 05 - Emails | DOT_0040891 | DOT_0040891 | 1 | 6/12/2023 | New York City Central Business District Tolling Program - Environmental Assessment |
| 980 | 980 | AR Organization: 05 - Emails | DOT_0040892 | DOT_0040893 | 2 | 6/12/2023 | RE: Residential Exemption for the CBDTP |
| 981 | 981 | AR Organization: 05 - Emails | DOT_0040894 | DOT_0040894 | 1 | 6/12/2023 | Re: Rep. Sherrill Comment on NYC Congestion Pricing Environmental Assessment |
| 982 | 982 | AR Organization: 05 - Emails | DOT_0040895 | DOT_0040895 | 1 | 6/12/2023 | Urgent: Greyhound Lines, Inc. letter to FHWA Administrator Shailen Bhatt re: NYC Congestion Tolling |
| 983 | 983 | AR Organization: 06 - Correspondence | DOT_0040896 | DOT_0040898 | 3 | 6/12/2023 | 0834 001 |
| 984 | 984 | AR Organization: 05 - Emails | DOT_0040899 | DOT_0040899 | 1 | 6/12/2023 | RE: CBDTP Draft FONSI and Final EA - State of New Jersey Comments (380) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 985 | 985 | AR Organization: 05 - Emails | DOT_0040900 | DOT_0040900 | 1 | 6/12/2023 | unnamed |
| 986 | 986 | AR Organization: 05 - Emails | DOT_0040901 | DOT_0040901 | 1 | 6/12/2023 | Congestion Pricing - Bronx BP Gibson Letter - 6 12 23 (375) |
| 987 | 987 | AR Organization: 05 - Emails | DOT_0040902 | DOT_0040902 | 1 | 6/13/2023 | FW: Residential Exemption Requests (30) |
| 988 | 988 | AR Organization: 05 - Emails | DOT_0040903 | DOT_0040904 | 2 | 6/13/2023 | 1335c |
| 989 | 989 | AR Organization: 05 - Emails | DOT_0040905 | DOT_0040905 | 1 | 6/13/2023 | RE: Comments on CBDTP Final EA |
| 990 | 990 | AR Organization: 05 - Emails | DOT_0040906 | DOT_0040907 | 2 | 6/12/2023 | Residential Exemption for the CBDTP(10) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 991 | 991 | AR Organization: 05 - Emails | DOT_0040908 | DOT_0040908 | 1 | 6/13/2023 | Feedback on CBDTP Final EA |
| 992 | 992 | AR Organization: 05 - Emails | DOT_0040909 | DOT_0040909 | 1 | 6/13/2023 | RE: Feedback on CBDTP Final EA |
| 993 | 993 | AR Organization: 05 - Emails | DOT_0040910 | DOT_0040911 | 2 | 6/13/2023 | RE: CBDTP Catchup with FHWA (336) |
| 994 | 994 | AR Organization: 06 - Correspondence | DOT_0040912 | DOT_0040916 | 5 | 6/13/2023 | CBD Tolling Program 30-day Public Review Period Comments |
| 995 | 995 | AR Organization: 05 - Emails | DOT_0040917 | DOT_0040917 | 1 | 6/13/2023 | CBDTP Comments Final EA |
| 996 | 996 | AR Organization: 05 - Emails | DOT_0040918 | DOT_0040918 | 1 | 6/13/2023 | FW: HDA-NY  CBD Tolling Program 30-day public review period comments |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 997 | 997 | AR Organization: 05 - Emails | DOT_0040919 | DOT_0040919 | 1 | 6/13/2023 | RE: CBDTP Comments Final EA |
| 998 | 998 | AR Organization: 05 - Emails | DOT_0040920 | DOT_0040920 | 1 | 6/14/2023 | RE: CBDTP Feedback (287) |
| 999 | 999 | AR Organization: 05 - Emails | DOT_0040921 | DOT_0040921 | 1 | 6/15/2023 | RE: CBDTP Feedback (229) |
| 1000 | 1000 | AR Organization: 05 - Emails | DOT_0040922 | DOT_0040922 | 1 | 6/16/2023 | 11d87 |
| 1001 | 1001 | AR Organization: 05 - Emails | DOT_0040923 | DOT_0040924 | 2 | 6/16/2023 | FW: Please change the approach to congestion pricing |
| 1002 | 1002 | AR Organization: 05 - Emails | DOT_0040925 | DOT_0040925 | 1 | 6/20/2023 | Feedback on CBDTP Final EA |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1003 | 1003 | AR Organization: 06 Correspondence | DOT_0040926 | DOT_0040927 | 2 | 6/14/2023 | nadler-goldman congestion pricing letter of support 6.15.23 |
| 1004 | 1004 | AR Organization: 05 - Emails | DOT_0040928 | DOT_0040928 | 1 | 6/20/2023 | Congestion tax |
| 1005 | 1005 | AR Organization: 05 - Emails | DOT_0040929 | DOT_0040929 | 1 | 6/20/2023 | RE: Feedback on CBDTP Final EA |
| 1006 | 1006 | AR Organization: 05 - Emails | DOT_0040930 | DOT_0040930 | 1 | 6/21/2023 | CBDTP MTA feedback (70) |
| 1007 | 1007 | AR Organization: 05 - Emails | DOT_0040931 | DOT_0040931 | 1 | 6/21/2023 | CBDTP Cumulative Feedback Report |
| 1008 | 1008 | AR Organization: 05 - Emails | DOT_0040932 | DOT_0040932 | 1 | 6/21/2023 | CBDTP Daily Feedback Report |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1009 | 1009 | AR Organization: 05 - Emails | DOT_0040933 | DOT_0040933 | 1 | 6/22/2023 | CBDTP Daily Feedback Report (115) |
| 1010 | 1010 | AR Organization: 05 - Emails | DOT_0040934 | DOT_0040934 | 1 | 6/22/2023 | CBDTP MTA feedback |
| 1011 | 1011 | AR Organization: 05 - Emails | DOT_0040935 | DOT_0040935 | 1 | 6/22/2023 | CBDTP Cumulative Feedback Report |
| 1012 | 1012 | AR Organization: 05 - Emails | DOT_0040936 | DOT_0040936 | 1 | 6/22/2023 | CBDTP Daily Feedback Report |
| 1013 | 1013 | AR Organization: 05 - Emails | DOT_0040937 | DOT_0040938 | 2 | 6/23/2023 | RE: FONSI for CBDTP (72) |
| 1014 | 1014 | AR Organization: 05 - Emails | DOT_0040939 | DOT_0040940 | 2 | 6/23/2023 | RE: FONSI for CBDTP (5) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1015 | 1015 | AR Organization: 05 - Emails | DOT_0040941 | DOT_0040942 | 2 | 6/23/2023 | RE: FONSI for CBDTP |
| 1016 | 1016 | AR Organization: 05 - Emails | DOT_0040943 | DOT_0040944 | 2 | 7/18/2023 | Central Business District Tolling Program - Traffic Mobility Review Board meets 7 19 |
| 1017 | 1017 | AR Organization: 05 - Emails | DOT_0040945 | DOT_0040948 | 4 | 8/4/2023 | FW: CBDTP Sensitivity Analysis - NYC Taxi FHV Fare Increase and 3rd Avenue Redesign |
| 1018 | 1018 | AR Organization: 04 - Misc | DOT_0040949 | DOT_0040949 | 1 | 8/4/2023 | Taxi 23% and 3rd Ave AQ.xlsx |
| 1019 | 1019 | AR Organization: 09 - Report | DOT_0040950 | DOT_0040951 | 2 | 8/4/2023 | Build PM-RFK Taxi 3rdAve - Northbound |
| 1020 | 1020 | AR Organization: 09 - Report | DOT_0040952 | DOT_0040953 | 2 | 8/4/2023 | Build PM-RFK Taxi 3rdAve - Southbound |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1021 | 1021 | AR Organization: 04 - Misc | DOT_0040954 | DOT_0040954 | 1 | 8/4/2023 | Sensitivity Analysis - Flagged Highways.xlsx |
| 1022 | 1022 | AR Organization: 04 - Misc | DOT_0040955 | DOT_0040955 | 1 | 8/4/2023 | LIC NoAction vs WithAction Mitigation.xlsx |
| 1023 | 1023 | AR Organization: 04 - Misc | DOT_0040956 | DOT_0040956 | 1 | 8/4/2023 | Lower Manhattan NoAction vs WithAction NoMitigation Required.xlsx |
| 1024 | 1024 | AR Organization: 04 - Misc | DOT_0040957 | DOT_0040957 | 1 | 8/4/2023 | Sensitivity Analy - Flagged Intersections AM.xlsx |
| 1025 | 1025 | AR Organization: 05 - Emails | DOT_0040958 | DOT_0040960 | 3 | 10/13/2021 | Stockbridge Munsee Response - Consultation with Tribal Nations |
| 1026 | 1026 | AR Organization: 06 Correspondence | DOT_0040961 | DOT_0040962 | 2 | 6/17/2019 | DOC061719 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1027 | 1027 | AR Organization: 06 Correspondence | DOT_0040963 | DOT_0040963 | 1 | 6/15/2020 | FHWA Response Nicole Malliotakis 06-15-2020 |
| 1028 | 1028 | AR Organization: 06 Correspondence | DOT_0040964 | DOT_0040966 | 3 | 9/3/2020 | Final NY Response Letters 9-3-20 |
| 1029 | 1029 | AR Organization: 06 Correspondence | DOT_0040967 | DOT_0040968 | 2 | 10/13/2020 | Response to September 4 2020 FHWA ltr FIN v1 10-13-20 |
| 1030 | 1030 | AR Organization: 06 Correspondence | DOT_0040969 | DOT_0040971 | 3 | 10/23/2019 | NYC VPPP EOI Response Final 10-24-19 |
| 1031 | 1031 | AR Organization: 06 Correspondence | DOT_0040972 | DOT_0040973 | 2 | 3/30/2021 | 3.30.2021 FHWA Letter to NYC CBDTP NEPA COA |
| 1032 | 1032 | AR Organization: 06 Correspondence | DOT_0040974 | DOT_0040975 | 2 | 3/29/2021 | 3.30.2021 FHWA NYC release |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1033 | 1033 | AR Organization: 06 Correspondence | DOT_0040976 | DOT_0040977 | 2 | 4/9/2021 | Congestion Pricing.From NJ |
| 1034 | 1034 | AR Organization: 06 Correspondence | DOT_0040978 | DOT_0040978 | 1 | 5/27/2021 | NYC Congestion Pricing |
| 1035 | 1035 | AR Organization: 06 Correspondence | DOT_0040979 | DOT_0040981 | 3 | 3/25/2021 | Congestion Pricing.NYC |
| 1036 | 1036 | AR Organization: 06 Correspondence | DOT_0040982 | DOT_0041005 | 24 | 5/26/2021 | Congestion Pricing Assembly.Reply |
| 1037 | 1037 | AR Organization: 06 Correspondence | DOT_0041006 | DOT_0041007 | 2 | 8/18/2021 | FHWA Acceptance of EA Initiation 08182021 |
| 1038 | 1038 | AR Organization: 06 Correspondence | DOT_0041008 | DOT_0041008 | 1 | 8/20/2021 | Shinnecock Letter of Initiation 08182021 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1039 | 1039 | AR Organization: 06 Correspondence | DOT_0041009 | DOT_0041010 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 5 |
| 1040 | 1040 | AR Organization: 06 Correspondence | DOT_0041011 | DOT_0041012 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 2 |
| 1041 | 1041 | AR Organization: 06 Correspondence | DOT_0041013 | DOT_0041014 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 3 |
| 1042 | 1042 | AR Organization: 06 Correspondence | DOT_0041015 | DOT_0041016 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 4 |
| 1043 | 1043 | AR Organization: 06 Correspondence | DOT_0041017 | DOT_0041018 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 1 |
| 1044 | 1044 | AR Organization: 06 Correspondence | DOT_0041019 | DOT_0041020 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 5 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1045 | 1045 | AR Organization: 06 Correspondence | DOT_0041021 | DOT_0041022 | 2 | 8/20/2021 | Agency Invite Letter from Project Sponsors 08182021 6 |
| 1046 | 1046 | AR Organization: 06 Correspondence | DOT_0041023 | DOT_0041023 | 1 | 9/9/2021 | Traffic and Revenue Cover Letter for FHWA 1-27-20 |
| 1047 | 1047 | AR Organization: 06 Correspondence | DOT_0041024 | DOT_0041031 | 8 | 10/5/2021 | Congestion Pricing.MOCs Reply |
| 1048 | 1048 | AR Organization: 06 Correspondence | DOT_0041032 | DOT_0041033 | 2 | 10/6/2021 | Congestion Pricing.From NJ |
| 1049 | 1049 | AR Organization: 06 Correspondence | DOT_0041034 | DOT_0041035 | 2 | 10/6/2021 | Request to Begin CBDTP EA DFT v9 8-17-21 |
| 1050 | 1050 | AR Organization: 06 Correspondence | DOT_0041036 | DOT_0041037 | 2 | 10/6/2021 | CBDTP Consulting Party Invitation Letter Tribes (003) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1051 | 1051 | AR Organization: 06 Correspondence | DOT_0041038 | DOT_0041039 | 2 | 10/12/2021 | CBDTP Consulting Party Invitation Letter Stockbridge Munsee (2) |
| 1052 | 1052 | AR Organization: 06 Correspondence | DOT_0041040 | DOT_0041041 | 2 | 10/12/2021 | CBDTP Consulting Party Invitation Letter DelawaRe: Tribes |
| 1053 | 1053 | AR Organization: 06 Correspondence | DOT_0041042 | DOT_0041043 | 2 | 10/12/2021 | CBDTP Consulting Party Invitation Letter Delaware-Nation |
| 1054 | 1054 | AR Organization: 06 Correspondence | DOT_0041044 | DOT_0041045 | 2 | | Letter to Mr. Janno Lieber-c2-c2-c2 |
| 1055 | 1055 | AR Organization: 06 Correspondence | DOT_0041046 | DOT_0041047 | 2 | 10/21/2021 | CBDTP corr FHWA consulting parties 10-21-21 |
| 1056 | 1056 | AR Organization: 06 Correspondence | DOT_0041048 | DOT_0041049 | 2 | 10/29/2021 | CBDTP ltr to Tribal Nations submitting screening DelawaRe: Tribe 10-28-21 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1057 | 1057 | AR Organization: 06 Correspondence | DOT_0041050 | DOT_0041051 | 2 | 10/29/2021 | CBDTP ltr to Tribal Nations submitting screening DelawaRe: Nation 10-28-21 |
| 1058 | 1058 | AR Organization: 06 Correspondence | DOT_0041052 | DOT_0041053 | 2 | 10/29/2021 | CBDTP ltr to Tribal Nations submitting screening Stockbridge-Munsee 10-28-21 |
| 1059 | 1059 | AR Organization: 06 Correspondence | DOT_0041054 | DOT_0041055 | 2 | 10/29/2021 | CBDTP ltr to Tribal Nations submitting screening 10-28-21 Shinnecock Indian Nation |
| 1060 | 1060 | AR Organization: 06 Correspondence | DOT_0041056 | DOT_0041057 | 2 | 11/9/2021 | ltr NYSDOT to FHWA consulting parties 11-9-21 |
| 1061 | 1061 | AR Organization: 06 Correspondence | DOT_0041058 | DOT_0041059 | 2 | 11/12/2021 | CBDTP Section 106 Consulting Party Approval Letter (002).rtf |
| 1062 | 1062 | AR Organization: 06 Correspondence | DOT_0041060 | DOT_0041061 | 2 | 2/23/2022 | CBDTP Release Draft Final to FHWA 022322 v2 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1063 | 1063 | AR Organization: 06 Correspondence | DOT_0041062 | DOT_0041063 | 2 | 5/6/2020 | Section 6F OPRHP Determination |
| 1064 | 1064 | AR Organization: 06 Correspondence | DOT_0041064 | DOT_0041064 | 1 | 2/25/2022 | CBDTP Request for Page Exceedance FIN v1 2-25-22 |
| 1065 | 1065 | AR Organization: 06 Correspondence | DOT_0041065 | DOT_0041066 | 2 | 3/1/2022 | CBDTP Consulting Party Invitation Letter Tribes (003) |
| 1066 | 1066 | AR Organization: 06 Correspondence | DOT_0041067 | DOT_0041067 | 1 | 3/31/2022 | 2022-03-31T10-49-56 21PR06430.001CBDTSHPOresponsetosubmission5final |
| 1067 | 1067 | AR Organization: 06 Correspondence | DOT_0041068 | DOT_0041068 | 1 | 4/18/2022 | 2022-04-18T08-39-30 21PR06430.006SHPOresponsetoFinalFindingDocCBDT |
| 1068 | 1068 | AR Organization: 06 Correspondence | DOT_0041069 | DOT_0041071 | 3 | 5/31/2022 | FHWA to Tribal Nations DelawaRe: Nation signs 5 31 22 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1069 | 1069 | AR Organization: 06 Correspondence | DOT_0041072 | DOT_0041073 | 2 | 6/1/2022 | FHWA to Tribal Nations Stockbridge-Munsee signs 5 31 22 |
| 1070 | 1070 | AR Organization: 06 Correspondence | DOT_0041074 | DOT_0041075 | 2 | 6/1/2022 | FHWA to Tribal Nations Shinnecock Indian Nation signs 5 31 22 |
| 1071 | 1071 | AR Organization: 06 Correspondence | DOT_0041076 | DOT_0041077 | 2 | 6/1/2022 | FHWA to Tribal Nations DelawaRe: Tribe signs 5 31 22 |
| 1072 | 1072 | AR Organization: 06 Correspondence | DOT_0041078 | DOT_0041078 | 1 | 6/17/2022 | 2022-06-16T15-43-48 21PR06430.007CBDTSHPO concurrence |
| 1073 | 1073 | AR Organization: 06 Correspondence | DOT_0041079 | DOT_0041081 | 3 | 6/21/2022 | CBDTP cor ltr DOT to FHWA 106 finding 6-21-22 |
| 1074 | 1074 | AR Organization: 06 Correspondence | DOT_0041082 | DOT_0041083 | 2 | 6/21/2022 | Final Draft CBDTP FHWA NAE Determination |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1075 | 1075 | AR Organization: 06 Correspondence | DOT_0041084 | DOT_0041085 | 2 | 6/23/2022 | CBDTP EA Submission Cvr Ltr to FHWA FIN v1 6-23-22 |
| 1076 | 1076 | AR Organization: 06 Correspondence | DOT_0041086 | DOT_0041087 | 2 | 7/12/2022 | CBDT 4f Letter 07122022 |
| 1077 | 1077 | AR Organization: 06 Correspondence | DOT_0041088 | DOT_0041096 | 9 | 7/14/2022 | EPA CBDTP ADEA JUL22 Comment Letter FINAL 07-13-2022 |
| 1078 | 1078 | AR Organization: 06 Correspondence | DOT_0041097 | DOT_0041098 | 2 | 7/19/2022 | Federal Transit Admin DOT Goodman Agency Invite Letter from FHWA 07-19-2022 |
| 1079 | 1079 | AR Organization: 06 Correspondence | DOT_0041099 | DOT_0041100 | 2 | 7/19/2022 | National Park Service Eberle Agency Invite Letter from FHWA 07-19-2022 |
| 1080 | 1080 | AR Organization: 06 Correspondence | DOT_0041101 | DOT_0041102 | 2 | 7/19/2022 | National Park Service Schlegel Agency Invite Letter from FHWA 07-19-2022 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1081 | 1081 | AR Organization: 06 Correspondence | DOT_0041103 | DOT_0041104 | 2 | 7/19/2022 | NYS Office of Parks Rec Hist Pres Cumming Agency Invite Letter from FHWA 07-19-2022 |
| 1082 | 1082 | AR Organization: 06 Correspondence | DOT_0041105 | DOT_0041106 | 2 | 7/19/2022 | NYS Office of Parks Rec Hist Pres Herter Agency Invite Letter from FHWA 07-19-2022 |
| 1083 | 1083 | AR Organization: 06 Correspondence | DOT_0041107 | DOT_0041108 | 2 | 7/19/2022 | NYS Office of Parks Rec Hist Pres MacKay Agency Invite Letter from FHWA 07-19-2022 |
| 1084 | 1084 | AR Organization: 06 Correspondence | DOT_0041109 | DOT_0041110 | 2 | 7/19/2022 | EPA N.E and Caribbean Austin Agency Invite Letter from FHWA 07-19-2022 |
| 1085 | 1085 | AR Organization: 06 Correspondence | DOT_0041111 | DOT_0041112 | 2 | 7/19/2022 | EPA N.E and Caribbean Benjamin Agency Invite Letter from FHWA 07-19-2022 |
| 1086 | 1086 | AR Organization: 06 Correspondence | DOT_0041113 | DOT_0041114 | 2 | 7/19/2022 | EPA N.E and Caribbean Kleusner Agency Invite Letter from FHWA 07-19-2022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1087 | 1087 | AR Organization: 06 Correspondence | DOT_0041115 | DOT_0041116 | 2 | 7/19/2022 | Federal Transit Admin DOT Burns Agency Invite Letter from FHWA 07-19-2022 |
| 1088 | 1088 | AR Organization: 06 Correspondence | DOT_0041117 | DOT_0041117 | 1 | 8/1/2022 | CBDTP - Agency Invitation Kevin Corbett NJT |
| 1089 | 1089 | AR Organization: 06 Correspondence | DOT_0041118 | DOT_0041118 | 1 | 8/17/2022 | Schepisi letter Re: CBDTP |
| 1090 | 1090 | AR Organization: 06 Correspondence | DOT_0041119 | DOT_0041121 | 3 | 8/30/2022 | Senator Krueger Testimony to the MTA Regarding the CBDTP |
| 1091 | 1091 | AR Organization: 06 Correspondence | DOT_0041122 | DOT_0041123 | 2 | 9/19/2022 | Final - Mallitotakis Letter to FHWA Public Comment Extension |
| 1092 | 1092 | AR Organization: 06 Correspondence | DOT_0041124 | DOT_0041133 | 10 | 9/14/2022 | CBDTP Comment WE ACT for Environmental Justice 9 2022 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1093 | 1093 | AR Organization: 06 Correspondence | DOT_0041134 | DOT_0041135 | 2 | 9/8/2022 | 2.02209E+16 |
| 1094 | 1094 | AR Organization: 06 Correspondence | DOT_0041136 | DOT_0041137 | 2 | 9/9/2022 | AM Glick MTA CBDT Testimony 9.9.22 |
| 1095 | 1095 | AR Organization: 06 Correspondence | DOT_0041138 | DOT_0041138 | 1 | 9/20/2022 | SKM C450i22092014511 |
| 1096 | 1096 | AR Organization: 06 Correspondence | DOT_0041139 | DOT_0041143 | 5 | 7/12/2022 | FHWA July 12 2022 response to June 23 2022 NYC CBDTP EA |
| 1097 | 1097 | AR Organization: 06 Correspondence | DOT_0041144 | DOT_0041147 | 4 | 2/17/2023 | FHWA Feb 17 2023 response to Jan 18 2023 NYC CBDTP draft Final EA |
| 1098 | 1098 | AR Organization: 06 Correspondence | DOT_0041148 | DOT_0041151 | 4 | 8/25/2022 | Testimony of IDGAziz Bah before TMRB 2022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1099 | 1099 | AR Organization: 06 Correspondence | DOT_0041152 | DOT_0041152 | 1 | 4/26/2023 | CP EA Prior Concurrence Memo EB cmts LEC |
| 1100 | 1100 | AR Organization: 06 Correspondence | DOT_0041153 | DOT_0041154 | 2 | 5/8/2023 | EPA Invite Letter from FHWA 2023 dftv3 050823 |
| 1101 | 1101 | AR Organization: 06 Correspondence | DOT_0041155 | DOT_0041156 | 2 | 5/8/2023 | Shinnecock Invite Letter from FHWA 2023 dftv3 050823 |
| 1102 | 1102 | AR Organization: 06 Correspondence | DOT_0041157 | DOT_0041158 | 2 | 5/8/2023 | SHPO Invite Letter from FHWA 2023 dftv3 050823 |
| 1103 | 1103 | AR Organization: 06 Correspondence | DOT_0041159 | DOT_0041160 | 2 | 5/8/2023 | NPS Invite Letter from FHWA 2023 dftv3 050823 |
| 1104 | 1104 | AR Organization: 06 Correspondence | DOT_0041161 | DOT_0041162 | 2 | 5/8/2023 | FTA Federal NYS Agency Invite Letter from FHWA 2023 dftv3 050823 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1105 | 1105 | AR Organization: 06 Correspondence | DOT_0041163 | DOT_0041164 | 2 | 5/15/2023 | congestion price letter to secretary buttigieg |
| 1106 | 1106 | AR Organization: 06 Correspondence | DOT_0041165 | DOT_0041166 | 2 | 3/30/2021 | 3.30.2021 FHWA Letter to NYC CBDTP NEPA COA |
| 1107 | 1107 | AR Organization: 06 Correspondence | DOT_0041167 | DOT_0041168 | 2 | 10/13/2021 | CBDTP ltr to Tribal Nations submitting screening Stockbridge-Munsee 10-28-21 |
| 1108 | 1108 | AR Organization: 06 Correspondence | DOT_0041169 | DOT_0041170 | 2 | 10/13/2021 | CBDTP Consulting Party Invitation Letter Stockbridge Munsee |
| 1109 | 1109 | AR Organization: 07 - Presentation | DOT_0041171 | DOT_0041189 | 19 | 8/28/2019 | ICG Presentation 9C.pptx |
| 1110 | 1110 | AR Organization: 07 - Presentation | DOT_0041190 | DOT_0041200 | 11 | 10/13/2019 | NYC VPPP EJ.pptx |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1111 | 1111 | AR Organization: 07 - Presentation | DOT_0041201 | DOT_0041203 | 3 | 10/22/2019 | NYC VPPP EJ2.pptx |
| 1112 | 1112 | AR Organization: 07 - Presentation | DOT_0041204 | DOT_0041213 | 10 | 10/24/2019 | NYC VPPP.2019Oct16 brief.followup car work trip OD by County.pptx |
| 1113 | 1113 | AR Organization: 07 - Presentation | DOT_0041214 | DOT_0041248 | 35 | 9/2/2021 | CBDTP PPT for Public Outreach Webinars DFT v6 8-25-21 |
| 1114 | 1114 | AR Organization: 07 - Presentation | DOT_0041249 | DOT_0041268 | 20 | 9/8/2021 | CBDTP PPT for Agency Meeting #2 FIN v1 9-7-21 to FHWA |
| 1115 | 1115 | AR Organization: 07 - Presentation | DOT_0041269 | DOT_0041288 | 20 | 9/10/2021 | CBDTP PPT for Agencies Leads 9-9-21 |
| 1116 | 1116 | AR Organization: 07 - Presentation | DOT_0041289 | DOT_0041289 | 1 | 9/10/2021 | CBDTP Agency Meeting 9-10-21 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1117 | 1117 | AR Organization: 07 - Presentation | DOT_0041290 | DOT_0041313 | 24 | 10/14/2021 | CBDTP PPT for EJ TAG Meeting FNL 10142021 |
| 1118 | 1118 | AR Organization: 07 - Presentation | DOT_0041314 | DOT_0041328 | 15 | 12/9/2021 | CBDTP PPT SWG2 v15 DFT 11-30-21 for presentation |
| 1119 | 1119 | AR Organization: 07 - Presentation | DOT_0041329 | DOT_0041349 | 21 | 12/9/2021 | CBDTP PPT for DEC-EJ FIN V3 12-06-21 |
| 1120 | 1120 | AR Organization: 07 - Presentation | DOT_0041350 | DOT_0041376 | 27 | 2/10/2022 | CBDTP PPT for TAG2.1 v8 02-09-22 DFT REV ALCC |
| 1121 | 1121 | AR Organization: 07 - Presentation | DOT_0041377 | DOT_0041400 | 24 | 11/12/2021 | CBDTP PPT for EJTAG2 DFT v6 11-02-21 presented to EJTAG |
| 1122 | 1122 | AR Organization: 07 - Presentation | DOT_0041401 | DOT_0041424 | 24 | 11/9/2021 | CBDTP PPT SWG1 V6 FIN 11-09-21 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1123 | 1123 | AR Organization: 07 - Presentation | DOT_0041425 | DOT_0041449 | 25 | 5/6/2022 | CBDTP FHWA EJ Workshop 2 05-06-2022 DFT v2 05-05-22.pptx |
| 1124 | 1124 | AR Organization: 07 - Presentation | DOT_0041450 | DOT_0041479 | 30 | 5/20/2022 | CBDTP Range of Potential Effects DFT v1 05-20-22.pptx |
| 1125 | 1125 | AR Organization: 07 - Presentation | DOT_0041480 | DOT_0041480 | 1 | 7/8/2022 | CBDTP Poster Long Form Ad Virtual FIN v10 7-8-22 |
| 1126 | 1126 | AR Organization: 07 - Presentation | DOT_0041481 | DOT_0041514 | 34 | 10/4/2022 | CBDTP EA Public Hearing FIN v3 8-9-22 |
| 1127 | 1127 | AR Organization: 07 - Presentation | DOT_0041515 | DOT_0041525 | 11 | 10/6/2022 | CBDTP EJTAG Meeting 5 - Suggested Mitigation FIN v1 10-6-22.pptx |
| 1128 | 1128 | AR Organization: 07 - Presentation | DOT_0041526 | DOT_0041534 | 9 | 12/30/2022 | CBDTP EJTAG Meeting 6 - Dft V7 123022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1129 | 1129 | AR Organization: 07 - Presentation | DOT_0041535 | DOT_0041561 | 27 | 1/13/2023 | CBDTP EJTAG Mtg 7 - Proposed Investments share DFT v1 011323 |
| 1130 | 1130 | AR Organization: 07 - Presentation | DOT_0041562 | DOT_0041574 | 13 | 10/20/2023 | CBDTP Presentation on Final EA FIN v1 5-8-23 |
| 1131 | 1131 | AR Organization: 07 - Presentation | DOT_0041575 | DOT_0041575 | 1 | | CBDTP - EJ New Jersey Public Meeting - 10122021 |
| 1132 | 1132 | AR Organization: 07 - Presentation | DOT_0041576 | DOT_0041576 | 1 | | CBDTP - Northern NY Suburbs Public Meeting - 09292021 |
| 1133 | 1133 | AR Organization: 07 - Presentation | DOT_0041577 | DOT_0041577 | 1 | | CBDTP - EJ New Jersey Public Meeting - 1282021 |
| 1134 | 1134 | AR Organization: 07 - Presentation | DOT_0041578 | DOT_0041578 | 1 | | CBDTP - Long Island Public Meeting - 09292021 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1135 | 1135 | AR Organization: 07 - Presentation | DOT_0041579 | DOT_0041579 | 1 | | CBDTP - EJ New York Public Meeting - 1072021 |
| 1136 | 1136 | AR Organization: 07 - Presentation | DOT_0041580 | DOT_0041580 | 1 | | CBDTP - EJ New Jersey Public Meeting - 10272021 |
| 1137 | 1137 | AR Organization: 07 - Presentation | DOT_0041581 | DOT_0041581 | 1 | | CBDTP - New Jersey Public Meeting - 09242021 |
| 1138 | 1138 | AR Organization: 07 - Presentation | DOT_0041582 | DOT_0041582 | 1 | | CBDTP - Connecticut Public Meeting - 1012021 |
| 1139 | 1139 | AR Organization: 07 - Presentation | DOT_0041583 | DOT_0041583 | 1 | | CBDTP - EJ Connecticut Public Meeting - 10282021 |
| 1140 | 1140 | AR Organization: 07 - Presentation | DOT_0041584 | DOT_0041584 | 1 | | CBDTP - EJ New York Public Meeting - 10262021 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1141 | 1141 | AR Organization: 07 - Presentation | DOT_0041585 | DOT_0041585 | 1 | | CBDTP Presentation |
| 1142 | 1142 | AR Organization: 07 - Presentation | DOT_0041586 | DOT_0041586 | 1 | | CBDTP - Manhattan Outside CBD Public Meeting - 1062021 |
| 1143 | 1143 | AR Organization: 07 - Presentation | DOT_0041587 | DOT_0041587 | 1 | | CBDTP - EJ New York Public Meeting - 1272021 |
| 1144 | 1144 | AR Organization: 07 - Presentation | DOT_0041588 | DOT_0041588 | 1 | | CBDTP - NYC Outer Boroughs Public Meeting - 09232021 |
| 1145 | 1145 | AR Organization: 07 - Presentation | DOT_0041589 | DOT_0041589 | 1 | | CBDTP - Northern NY Suburbs Public Meeting - 1052021 |
| 1146 | 1146 | AR Organization: 07 - Presentation | DOT_0041590 | DOT_0041590 | 1 | | CBDTP - EJ Connecticut Public Meeting - 1292021 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1147 | 1147 | AR Organization: 07 - Presentation | DOT_0041591 | DOT_0041591 | 1 | | CBDTP - EJ Connecticut Public Meeting - 10132021 |
| 1148 | 1148 | AR Organization: 07 - Presentation | DOT_0041592 | DOT_0041592 | 1 | | CBDTP - NYC Outer Boroughs Public Meeting - 09302021 |
| 1149 | 1149 | AR Organization: 07 - Presentation | DOT_0041593 | DOT_0041593 | 1 | | Manhattan CBD Public Meeting - 09232021 |
| 1150 | 1150 | AR Organization: 07 - Presentation | DOT_0041594 | DOT_0041594 | 1 | | CBDTP - New Jersey Public Meeting - 1042021 |
| 1151 | 1151 | AR Organization: 07 - Presentation | DOT_0041595 | DOT_0041595 | 1 | | CBDTP Public Hearing - 8272022 |
| 1152 | 1152 | AR Organization: 07 - Presentation | DOT_0041596 | DOT_0041596 | 1 | | CBDTP Public Hearing - 8282022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1153 | 1153 | AR Organization: 07 - Presentation | DOT_0041597 | DOT_0041597 | 1 | | CBDTP Public Hearing - 8252022 |
| 1154 | 1154 | AR Organization: 07 - Presentation | DOT_0041598 | DOT_0041598 | 1 | | CBDTP Public Hearing - 8292022 |
| 1155 | 1155 | AR Organization: 07 - Presentation | DOT_0041599 | DOT_0041599 | 1 | | CBDTP Public Hearing - 8302022 |
| 1156 | 1156 | AR Organization: 07 - Presentation | DOT_0041600 | DOT_0041600 | 1 | | CBDTP Public Hearing - 8312022 |
| 1157 | 1157 | AR Organization: 08 - Meeting | DOT_0041601 | DOT_0041603 | 3 | 4/25/2019 | Congestion Pricing 04252019 Meeting Summary |
| 1158 | 1158 | AR Organization: 08 - Meeting | DOT_0041604 | DOT_0041605 | 2 | 9/9/2019 | 8-29-19 ICG meeting minutes Re: CBDTP NYMTC |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1159 | 1159 | AR Organization: 08 - Meeting | DOT_0041606 | DOT_0041607 | 2 | 8/19/2021 | Group 1 A with phone #s |
| 1160 | 1160 | AR Organization: 08 - Meeting | DOT_0041608 | DOT_0041608 | 1 | 9/3/2021 | 9 3 PM Eng MTA CB District Tolling Program 21x27 V2 (1)[83] |
| 1161 | 1161 | AR Organization: 08 - Meeting | DOT_0041609 | DOT_0041609 | 1 | 9/3/2021 | 9 3 MTA CB District Tolling Program 21x27 Spanish Russian[7] |
| 1162 | 1162 | AR Organization: 08 - Meeting | DOT_0041610 | DOT_0041610 | 1 | 9/3/2021 | 9 3 MTA CB District Tolling Program 21x27 Portuguese Italian[29] |
| 1163 | 1163 | AR Organization: 08 - Meeting | DOT_0041611 | DOT_0041611 | 1 | 9/3/2021 | 9 3 MTA CB District Tolling Program 21x27 Creole Bengali[92] |
| 1164 | 1164 | AR Organization: 08 - Meeting | DOT_0041612 | DOT_0041612 | 1 | 9/3/2021 | 9 3 MTA CB District Tolling Program 21x27 Chinese Korean[93] |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1165 | 1165 | AR Organization: 08 - Meeting | DOT_0041613 | DOT_0041616 | 4 | 9/15/2021 | Group 1 B |
| 1166 | 1166 | AR Organization: 08 - Meeting | DOT_0041617 | DOT_0041620 | 4 | 9/20/2021 | CBDTP Agency 2 Meeting Summary DFT v2 09-20-2021 |
| 1167 | 1167 | AR Organization: 08 - Meeting | DOT_0041621 | DOT_0041621 | 1 | 10/21/2021 | Table CBD Tolling Program Invited Consulting Parties - responses |
| 1168 | 1168 | AR Organization: 08 - Meeting | DOT_0041622 | DOT_0041625 | 4 | 11/2/2021 | Meeting Agenda Attendance Sheet for internal use EJ TAG Meeting 2 Fin V1 11.2.21 |
| 1169 | 1169 | AR Organization: 08 - Meeting | DOT_0041626 | DOT_0041629 | 4 | 9/15/2021 | Group 1 B |
| 1170 | 1170 | AR Organization: 08 - Meeting | DOT_0041630 | DOT_0041631 | 2 | 9/15/2021 | Group 1 A |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1171 | 1171 | AR Organization: 08 - Meeting | DOT_0041632 | DOT_0041633 | 2 | 7/27/2022 | CBDTP - Regional Transportation Stakeholder invitation 07-27-22 |
| 1172 | 1172 | AR Organization: 08 - Meeting | DOT_0041634 | DOT_0041638 | 5 | 8/9/2022 | CBDTP Regional Transportation and NYC Agency Meeting Summary DFT 08-04-2022 |
| 1173 | 1173 | AR Organization: 08 - Meeting | DOT_0041639 | DOT_0041905 | 267 | 9/13/2022 | 118398 08.28.2022 CBDTP Congestion Pricing Public Hearing REVISED-1 |
| 1174 | 1174 | AR Organization: 08 - Meeting | DOT_0041906 | DOT_0042222 | 317 | 9/14/2022 | 118399 08.29.22 CBDTP Congestion Pricing Public Hearing Revised-1 |
| 1175 | 1175 | AR Organization: 08 - Meeting | DOT_0042223 | DOT_0042655 | 433 | 9/15/2022 | 118400 08.30.2022 CBDTP Congestion Pricing Public Hearing.Revised-1 |
| 1176 | 1176 | AR Organization: 08 - Meeting | DOT_0042656 | DOT_0043014 | 359 | 9/15/2022 | 118396 08.25.2022 CBDTP Congestion Pricing Public Hearing Revised-1 |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1177 | 1177 | AR Organization: 08 - Meeting | DOT_0043015 | DOT_0043556 | 542 | 9/16/2022 | 118401 08.31.2022 CBDTP Congestion Pricing Public Hearing Revised-1 |
| 1178 | 1178 | AR Organization: 08 - Meeting | DOT_0043557 | DOT_0043817 | 261 | 9/16/2022 | 118397 08.27.2022 CBDTP Congestion Pricing Public Hearin Revised-1 |
| 1179 | 1179 | AR Organization: 08 - Meeting | DOT_0043818 | DOT_0043821 | 4 | 5/24/2023 | CBDTP Regional Transportation and NYC Agency Meeting Summary DFT V1 05-11-2023 |
| 1180 | 1180 | AR Organization: 08 - Meeting | DOT_0043822 | DOT_0043827 | 6 | 10/10/2023 | Central Business District Tolling Program EA English Hearing Notice |
| 1181 | 1181 | AR Organization: 09 - Report | DOT_0043828 | DOT_0044081 | 254 | 11/22/2010 | ohd-final-report |
| 1182 | 1182 | AR Organization: 09 - Report | DOT_0044082 | DOT_0044098 | 17 | 8/23/2016 | Managing the NEPA process for Toll Lanes and Toll Roads 8-16 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1183 | 1183 | AR Organization: 09 - Report | DOT_0044099 | DOT_0044149 | 51 | 4/3/2019 | truck-deliveries-ll189 |
| 1184 | 1184 | AR Organization: 09 - Report | DOT_0044150 | DOT_0044151 | 2 | 4/25/2019 | CBD Tolling Program Handout |
| 1185 | 1185 | AR Organization: 09 - Report | DOT_0044152 | DOT_0044234 | 83 | 6/16/2015 | Final SOA 061515 |
| 1186 | 1186 | AR Organization: 09 - Report | DOT_0044235 | DOT_0044268 | 34 | 6/16/2015 | SOP Construction Assessment Monitoring Program - December 2018 FINAL SIGNED |
| 1187 | 1187 | AR Organization: 09 - Report | DOT_0044269 | DOT_0044398 | 130 | 8/15/2019 | NYMTC.2017 Hub-Bound-August 15 2019 |
| 1188 | 1188 | AR Organization: 09 - Report | DOT_0044399 | DOT_0044638 | 240 | 9/30/2019 | MTA 2020-2024 Capital Program |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1189 | 1189 | AR Organization: 09 - Report | DOT_0044639 | DOT_0044641 | 3 | 1/27/2020 | CBDTP Appendix A - Summary of BPM FIN v3 01-27-20 |
| 1190 | 1190 | AR Organization: 09 - Report | DOT_0044642 | DOT_0044660 | 19 | 5/10/2021 | CBDTP SEMP DFT v6 5-7-21 to FHWA |
| 1191 | 1191 | AR Organization: 09 - Report | DOT_0044661 | DOT_0044734 | 74 | 12/1/2021 | TTspPsear2019Update Final 5-22-2020 V5 20210722 |
| 1192 | 1192 | AR Organization: 09 - Report | DOT_0044735 | DOT_0044804 | 70 | 4/12/2022 | CBDTP Draft Prop Final Finding Documentation Att 3 |
| 1193 | 1193 | AR Organization: 09 - Report | DOT_0044805 | DOT_0044817 | 13 | 9/29/2022 | Practicioner's Handbook 2 Responding to Comments on an Environmental Impact Statement (August 2016) |
| 1194 | 1194 | AR Organization: 09 - Report | DOT_0044818 | DOT_0044834 | 17 | 9/29/2022 | Practicioner's Handbook 3 Managing the NEPA Process for Toll Lanes and Toll Roads (August 2016) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1195 | 1195 | AR Organization: 09 - Report | DOT_0044835 | DOT_0044867 | 33 | 3/16/2023 | ANALYSIS OF BPMY2012 UPDATE HIGHWAY VOLUME VALIDATION AT NYC CROSSINGS paul balmacund sept 2022 |
| 1196 | 1196 | From 2. Chan part 2 Index Export: 20231206_Supp AR | Bates/Control # | DOT_0044921 | 54 | 7/23/2013 | 20120701 otaq epa-420 b-12-046 guidance multi-jurisdictional transport conformity |
| 1197 | 1197 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044868 | DOT_0044925 | 4 | 9/9/2021 | FW: CBDTP Agency Invitation Letter - Diane Gutierrez-Scaccetti |
| 1198 | 1198 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044922 | DOT_0044930 | 5 | 9/9/2021 | CBDTP - Community Impact Assessment in EA Response DFT v3 2021-09-09 CLEAN |
| 1199 | 1199 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044926 | DOT_0044932 | 2 | 2/14/2022 | Air Quality Conformity ICG meeting notes February 9 2022 |
| 1200 | 1200 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044931 | DOT_0044936 | 4 | 2/14/2022 | Air Quality ICG Notes 2-9-2022 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1201 | 1201 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044933 | DOT_0044945 | 9 | 4/1/2022 | CBDTP-Pre-Draft EA-EPA Comment Letter 031022 |
| 1202 | 1202 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044937 | DOT_0044958 | 13 | 4/18/2022 | CBDTP ICG Meeting DRAFT v12 04182022.pptx |
| 1203 | 1203 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044946 | DOT_0044960 | 2 | 4/22/2022 | RE: CBDTP Air Quality ICG Meeting  Presentation and proposed methodology (76) |
| 1204 | 1204 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044959 | DOT_0044962 | 2 | 4/22/2022 | RE: CBDTP Air Quality ICG Meeting  Presentation and proposed methodology (75) |
| 1205 | 1205 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044961 | DOT_0044965 | 3 | 4/22/2022 | RE: CBDTP Air Quality ICG Meeting  Presentation and proposed methodology (74) |
| 1206 | 1206 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044963 | DOT_0044968 | 3 | 4/25/2022 | Re: CBDTP Air Quality ICG Meeting Presentation and proposed methodology |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1207 | 1207 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044966 | DOT_0044970 | 2 | 5/4/2022 | CBDTP EJ Technical Workshop Agenda Part2 |
| 1208 | 1208 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044969 | DOT_0044974 | 4 | 5/9/2022 | CBDTP FHWA 05-05-22 Meeting Summary DFT v4 05-09-22 |
| 1209 | 1209 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044971 | DOT_0044976 | 2 | 5/13/2022 | Air Quality ICG April 13 2022 Meeting Notes |
| 1210 | 1210 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044975 | DOT_0044979 | 3 | 5/13/2022 | Air Quality ICG Notes 4-13-2022 |
| 1211 | 1211 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044977 | DOT_0044984 | 5 | 5/13/2022 | CBDTP FHWA 05-06-22 Meeting Summary DFT v3 05-10-22 clean |
| 1212 | 1212 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044980 | DOT_0045014 | 30 | 5/20/2022 | CBDTP Range of Potential Effects DFT v1 05-20-22.pptx |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1213 | 1213 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0044985 | DOT_0045016 | 2 | 6/2/2022 | FW: Poverty Threshold for Congestion Pricing |
| 1214 | 1214 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045015 | DOT_0045018 | 2 | 5/17/2022 | CBDTP FHWA 05-09-22 Meeting Summary DFT v3 05-13-22 clean refLF |
| 1215 | 1215 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045017 | DOT_0045023 | 5 | 8/29/2022 | CBDTP 07-19-22 Working Session Meeting Summary finV1 082922 |
| 1216 | 1216 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045019 | DOT_0045035 | 12 | 9/22/2022 | Draft Environmental Assessment- Central Business District Tolling Program, New York, NY |
| 1217 | 1217 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045024 | DOT_0045061 | 26 | 10/11/2022 | OCTC Air Quality Conformity Determination SIGNED RESOLUTION FINAL |
| 1218 | 1218 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045036 | DOT_0045078 | 17 | 10/14/2022 | FINAL PONA 1997 Ozone Conformity Determination 101322 FINAL |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1219 | 1219 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045062 | DOT_0045080 | 2 | 11/7/2022 | Approval Letter 2022 11 07 NYMTC OCTC DCTC FHWA FTA AQConformity Determination Ltr |
| 1220 | 1220 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045079 | DOT_0045084 | 4 | 11/3/2022 | CBDTP 10-03-22 FHWA and EPA Meeting v5 110322 |
| 1221 | 1221 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045081 | DOT_0045087 | 3 | 11/21/2022 | CBDTP ejtraffichealthanalysis proposed methodology dft v10 11-21-22 |
| 1222 | 1222 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045085 | DOT_0045089 | 2 | 1/4/2023 | EPA CBDTP EJTechMemo JAN 23 Comment Letter |
| 1223 | 1223 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045088 | DOT_0045328 | 239 | 1/25/2023 | NYMTC Procedures MAP Forum |
| 1224 | 1224 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045090 | DOT_0045329 | 1 | 3/28/2023 | CBDTP (2) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1225 | 1225 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045329 | DOT_0045333 | 4 | 4/4/2023 | FW: CMAQ and TRU Mitigation at Hunts Point |
| 1226 | 1226 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045330 | DOT_0045345 | 12 | 4/26/2023 | CBDTP Memo response to comments |
| 1227 | 1227 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045334 | DOT_0045350 | 5 | 5/26/2023 | RE: Congestion Pricing Call with Gov Murphy Background Materials Request (5) |
| 1228 | 1228 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045346 | DOT_0045365 | 15 | 6/12/2023 | New Jersey Comments on CBDTP Draft FONSI and Final EA 2023.06.12 |
| 1229 | 1229 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045351 | DOT_0045367 | 2 | 11/8/2023 | CBDTP- EPA's review of Final EA 3.15.23(763379.1) |
| 1230 | 1230 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045366 | DOT_0045371 | 4 | 11/14/2023 | Hoboken Meeting Follow-up |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1231 | 1231 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045368 | DOT_0045429 | 58 | 11/14/2023 | 2022 NYMTC Conformity Determination |
| 1232 | 1232 | From 2. Chan part 2 Index Export: 20231206_Supp AR | DOT_0045372 | | | | |
| 1233 | 1 | AR Organization: 10 - Re-Evaluation | DOT_0045625 | DOT_0045626 | 2 | 6/14/2024 | FHWA response to the May 23 2024 June 13 2024 CBDTP ReEval 06142024 |
| 1234 | 2 | AR Organization: 10 - Re-Evaluation | DOT_0045430 | DOT_0045624 | 195 | 6/4/2024 | CBDTP Reeval for FHWA (Clean) for FHWA FIN 06-04-2024 |
| 1235 | 3 | AR Organization: 04 - Misc | DOT_0047084 | DOT_0047085 | 2 | 6/12/2024 | Non-Exempt Projects- NYMTC Conformity Determination |
| 1236 | 4 | AR Organization: 04 - Misc | DOT_0047077 | DOT_0047083 | 7 | 6/3/2024 | CBDTP AQ Tech Memo (Clean) For FHWA for FHWA FIN 06-04-2024 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1237 | 5 | AR Organization: 04 - Misc | DOT_0047075 | DOT_0047075 | 1 | 5/30/2024 | CBDTP Reeval Summary Table page 1 of 2 |
| 1238 | 6 | AR Organization: 04 - Misc | DOT_0047076 | DOT_0047076 | 1 | 5/30/2024 | CBDTP Reeval Summary Table page 2 of 2 |
| 1239 | 7 | AR Organization: 04 - Misc | DOT_0047056 | DOT_0047074 | 19 | 5/23/2024 | CBDTP Reeval Appdx 10 AQ DFT v2 05-23-24 |
| 1240 | 8 | AR Organization: 04 - Misc | DOT_0046862 | DOT_0047055 | 194 | 5/23/2024 | CBDTP Reeval (Clean) for FHWA DFT v2 05-23-24 |
| 1241 | 9 | AR Organization: 04 - Misc | DOT_0046844 | DOT_0046861 | 18 | 5/23/2024 | CBDTP Reeval Appdx 4C Transit DFT v2 05-23-24 |
| 1242 | 10 | AR Organization: 04 - Misc | DOT_0046842 | DOT_0046843 | 2 | 5/23/2024 | CBDTP Reeval Appdx 04A.1 BPM Tolls DFT v2 05-23-24 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1243 | 11 | AR Organization: 04 - Misc | DOT_0046835 | DOT_0046841 | 7 | 5/23/2024 | CBDTP AQ Tech Memo (Clean) For FHWA DFT v7 05-23-24 |
| 1244 | 12 | AR Organization: 04 - Misc | DOT_0047442 | DOT_0047442 | 1 | 5/20/2024 | Microsoft Word Document |
| 1245 | 13 | AR Organization: 04 - Misc | DOT_0047443 | DOT_0047443 | 1 | 5/20/2024 | Microsoft Word Document1 |
| 1246 | 14 | AR Organization: 04 - Misc | DOT_0046824 | DOT_0046825 | 2 | 5/2/2024 | Proposed Structure for County Level AQ Effects |
| 1247 | 15 | AR Organization: 04 - Misc | DOT_0046822 | DOT_0046823 | 2 | 5/2/2024 | Proposed Structure for County Level AQ Effects |
| 1248 | 16 | AR Organization: 04 - Misc | DOT_0046555 | DOT_0046819 | 265 | 4/22/2024 | CBDTP Reevaluation Appendices DFT for FHWA v1 041224 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1249 | 17 | AR Organization: 04 - Misc | DOT_0046397 | DOT_0046554 | 158 | 4/15/2024 | Combined CBDTP Reeval DFT FOR FHWA v1 04-12-24 |
| 1250 | 18 | AR Organization: 04 - Misc | DOT_0046390 | DOT_0046396 | 7 | 4/12/2024 | CBDTP Reeval - AQ Tech Memo for FHWA DFT v6 04-12-24 |
| 1251 | 19 | AR Organization: 04 - Misc | DOT_0046232 | DOT_0046389 | 158 | 4/12/2024 | Combined CBDTP Reeval DFT FOR FHWA v1 04-12-24 |
| 1252 | 20 | AR Organization: 04 - Misc | DOT_0046227 | DOT_0046231 | 5 | 4/12/2024 | CBDTP Place-Based Mitigation Detail DFT v6 4-11-24 |
| 1253 | 21 | AR Organization: 04 - Misc | DOT_0046222 | DOT_0046226 | 5 | 4/11/2024 | CBDTP Place-Based Mitigation Detail DFT v6 4-11-24 |
| 1254 | 22 | AR Organization: 04 - Misc | DOT_0045957 | DOT_0046221 | 265 | 4/11/2024 | CBDTP Reevaluation Appendices DFT for FHWA v1 041224 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1255 | 23 | AR Organization: 04 - Misc | DOT_0045930 | DOT_0045956 | 27 | 4/11/2024 | CBDTP Reeval Appdx 12 Noise DFT v2 05-23-24 |
| 1256 | 24 | AR Organization: 04 - Misc | DOT_0045907 | DOT_0045929 | 23 | 4/11/2024 | CBDTP Reeval Appdx 04A.2 BPM Tables DFT v2 05-23-24 |
| 1257 | 25 | AR Organization: 04 - Misc | DOT_0045855 | DOT_0045906 | 52 | 4/9/2024 | CBDTP Reeval Appdx 4B.6 HCS Files DFT v2 05-23-24 |
| 1258 | 26 | AR Organization: 04 - Misc | DOT_0045820 | DOT_0045854 | 35 | 4/5/2024 | 17 CBDTP Reeval 17 Environmental Justice DFT v3 03-22-24 |
| 1259 | 27 | AR Organization: 04 - Misc | DOT_0045785 | DOT_0045819 | 35 | 3/22/2024 | 17 CBDTP Reeval 17 Environmental Justice DFT v3 03-22-24 |
| 1260 | 28 | AR Organization: 04 - Misc | DOT_0045774 | DOT_0045784 | 11 | 3/22/2024 | 04C CBDTP Reeval 4C Transit DFT v3 03-22-24 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1261 | 29 | AR Organization: 04 - Misc | DOT_0045761 | DOT_0045773 | 13 | 3/15/2024 | 10 CBDTP Reeval 10 Air Quality DFT v3 03-22-24 |
| 1262 | 30 | AR Organization: 04 - Misc | DOT_0045756 | DOT_0045760 | 5 | 3/15/2024 | 05 CBDTP Reeval 5 Social Conditions DFT v3 03-22-24 |
| 1263 | 31 | AR Organization: 04 - Misc | DOT_0045753 | DOT_0045755 | 3 | 3/15/2024 | 18 CBDTP Reeval 18 Public Participation DFT v3 03-22-24 |
| 1264 | 32 | AR Organization: 04 - Misc | DOT_0045748 | DOT_0045752 | 5 | 3/14/2024 | 12 CBDTP Reeval 12 Noise DFT v3 03-22-24 |
| 1265 | 33 | AR Organization: 04 - Misc | DOT_0045745 | DOT_0045747 | 3 | 3/14/2024 | 11 CBDTP Reeval 11 Energy DFT v3 03-22-24 |
| 1266 | 34 | AR Organization: 04 - Misc | DOT_0045648 | DOT_0045744 | 97 | 3/7/2024 | CBDTP Reeval Appdx 4B.2 Traffic Flow Maps DFT v2 05-23-24 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1267 | 35 | AR Organization: 04 - Misc | DOT_0045627 | DOT_0045647 | 21 | 3/7/2024 | CBDTP Reeval Appdx 4B.4 Traffic LOS DFT v2 05-23-24 |
| 1268 | 36 | AR Organization: 04 - Misc | DOT_0046828 | DOT_0046832 | 5 | 12/7/2023 | 10J and 10J.2 comparison Updated dftv2 120523 for FHWA |
| 1269 | 37 | AR Organization: 04 - Misc | DOT_0046820 | DOT_0046820 | 1 | | Attached Image |
| 1270 | 38 | AR Organization: 04 - Misc | DOT_0046821 | DOT_0046821 | 1 | | Attached Image |
| 1271 | 39 | AR Organization: 04 - Misc | DOT_0046826 | DOT_0046826 | 1 | | Attached Image |
| 1272 | 40 | AR Organization: 04 - Misc | DOT_0046827 | DOT_0046827 | 1 | | 8af24b52-83ef-4c31-8062-c2f4da514047 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1273 | 41 | AR Organization: 04 - Misc | DOT_0046833 | DOT_0046833 | 1 | | CBDTP-20240415-W60-2N & W60-2S-SF-PHOTO (4).jpg |
| 1274 | 42 | AR Organization: 04 - Misc | DOT_0046834 | DOT_0046834 | 1 | | IMG 8657.JPEG |
| 1275 | 43 | AR Organization: 05 - Emails | DOT_0047392 | DOT_0047396 | 5 | 6/18/2024 | FW: NYMTC Conformity Congestion Pricing  ICG Consultation |
| 1276 | 44 | AR Organization: 05 - Emails | DOT_0047390 | DOT_0047391 | 2 | 6/14/2024 | RE: CBDTP Re-evaluation status (105) |
| 1277 | 45 | AR Organization: 05 - Emails | DOT_0047388 | DOT_0047389 | 2 | 6/14/2024 | FW: CBDTP Re-evaluation status |
| 1278 | 46 | AR Organization: 05 - Emails | DOT_0047385 | DOT_0047387 | 3 | 6/14/2024 | RE: Next Steps on CP |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1279 | 47 | AR Organization: 05 - Emails | DOT_0047383 | DOT_0047384 | 2 | 6/14/2024 | RE: CBDTP Re-evaluation status |
| 1280 | 48 | AR Organization: 05 - Emails | DOT_0047382 | DOT_0047382 | 1 | 6/13/2024 | CBDTP Re-evaluation status |
| 1281 | 49 | AR Organization: 05 - Emails | DOT_0047378 | DOT_0047381 | 4 | 6/12/2024 | RE: Air Quality ICG Meeting 6-12-2024 - Agenda Items |
| 1282 | 50 | AR Organization: 05 - Emails | DOT_0047376 | DOT_0047377 | 2 | 6/10/2024 | Rep Nadler (NY) - Call on Congestion Pricing Questions |
| 1283 | 51 | AR Organization: 05 - Emails | DOT_0047373 | DOT_0047375 | 3 | 6/7/2024 | Air Quality ICG Meeting 6-12-2024 - Agenda Items |
| 1284 | 52 | AR Organization: 05 - Emails | DOT_0047369 | DOT_0047372 | 4 | 6/6/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (12) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1285 | 53 | AR Organization: 05 - Emails | DOT_0047367 | DOT_0047368 | 2 | 6/6/2024 | NYMTC Conformity Congestion Pricing  ICG Consultation |
| 1286 | 54 | AR Organization: 05 - Emails | DOT_0047361 | DOT_0047366 | 6 | 6/6/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (13) |
| 1287 | 55 | AR Organization: 05 - Emails | DOT_0047356 | DOT_0047360 | 5 | 6/6/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (14) |
| 1288 | 56 | AR Organization: 05 - Emails | DOT_0047351 | DOT_0047355 | 5 | 6/6/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (15) |
| 1289 | 57 | AR Organization: 05 - Emails | DOT_0047347 | DOT_0047350 | 4 | 6/5/2024 | RE: Conformity Congestion Pricing |
| 1290 | 58 | AR Organization: 05 - Emails | DOT_0047343 | DOT_0047346 | 4 | 6/5/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (17) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1291 | 59 | AR Organization: 05 - Emails | DOT_0047339 | DOT_0047342 | 4 | 6/5/2024 | RE: Conformity Congestion Pricing |
| 1292 | 60 | AR Organization: 05 - Emails | DOT_0047338 | DOT_0047338 | 1 | 6/5/2024 | Postponement of Environmental Justice Community Group Meeting |
| 1293 | 61 | AR Organization: 05 - Emails | DOT_0047335 | DOT_0047337 | 3 | 6/5/2024 | RE: Conformity Congestion Pricing (19) |
| 1294 | 62 | AR Organization: 05 - Emails | DOT_0047332 | DOT_0047334 | 3 | 6/5/2024 | RE: Conformity Congestion Pricing (1) |
| 1295 | 63 | AR Organization: 05 - Emails | DOT_0047329 | DOT_0047331 | 3 | 6/5/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (21) |
| 1296 | 64 | AR Organization: 05 - Emails | DOT_0047326 | DOT_0047328 | 3 | 6/5/2024 | RE: NYMTC Conformity Congestion Pricing  ICG Consultation (22) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1297 | 65 | AR Organization: 05 - Emails | DOT_0047324 | DOT_0047325 | 2 | 6/5/2024 | NYMTC Conformity Congestion Pricing  ICG Consultation (23) |
| 1298 | 66 | AR Organization: 05 - Emails | DOT_0047321 | DOT_0047323 | 3 | 6/5/2024 | RE: Update on NYC Congestion Pricing Actions (101) |
| 1299 | 67 | AR Organization: 05 - Emails | DOT_0047319 | DOT_0047320 | 2 | 6/5/2024 | FW: Conformity Congestion Pricing |
| 1300 | 68 | AR Organization: 05 - Emails | DOT_0047318 | DOT_0047318 | 1 | 6/4/2024 | RE: CBDTP Final Re-evaluation document (18) |
| 1301 | 69 | AR Organization: 05 - Emails | DOT_0047317 | DOT_0047317 | 1 | 6/4/2024 | CBDTP Final Re-evaluation document |
| 1302 | 70 | AR Organization: 05 - Emails | DOT_0047316 | DOT_0047316 | 1 | 6/4/2024 | Request for Minor Text Change |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1303 | 71 | AR Organization: 05 - Emails | DOT_0047314 | DOT_0047315 | 2 | 6/4/2024 | RE: CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting (20) |
| 1304 | 72 | AR Organization: 05 - Emails | DOT_0047312 | DOT_0047313 | 2 | 6/4/2024 | RE: CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting (22) |
| 1305 | 73 | AR Organization: 05 - Emails | DOT_0047309 | DOT_0047311 | 3 | 6/4/2024 | RE: CBDTP Final Re-evaluation document |
| 1306 | 74 | AR Organization: 05 - Emails | DOT_0047307 | DOT_0047308 | 2 | 6/4/2024 | FW: CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting |
| 1307 | 75 | AR Organization: 05 - Emails | DOT_0047305 | DOT_0047306 | 2 | 6/4/2024 | RE: CBDTP Final Re-evaluation document (98) |
| 1308 | 76 | AR Organization: 05 - Emails | DOT_0047304 | DOT_0047304 | 1 | 6/3/2024 | CBDTP Project Sponsors - Environmental Justice Community Group (EJCG) Meeting |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1309 | 77 | AR Organization: 05 - Emails | DOT_0047302 | DOT_0047303 | 2 | 6/3/2024 | RE: 06 04 24 CBDTP Reevaluation Meeting |
| 1310 | 78 | AR Organization: 05 - Emails | DOT_0047300 | DOT_0047301 | 2 | 6/3/2024 | RE: 06 04 24 CBDTP Reevaluation Meeting |
| 1311 | 79 | AR Organization: 05 - Emails | DOT_0047299 | DOT_0047299 | 1 | 6/3/2024 | 06 04 24 CBDTP Reevaluation Meeting |
| 1312 | 80 | AR Organization: 05 - Emails | DOT_0047297 | DOT_0047298 | 2 | 6/3/2024 | RE: CBDTP Final Re-evaluation document |
| 1313 | 81 | AR Organization: 05 - Emails | DOT_0047296 | DOT_0047296 | 1 | 6/3/2024 | Transmittal Email 06-03-24 |
| 1314 | 82 | AR Organization: 05 - Emails | DOT_0047295 | DOT_0047295 | 1 | 6/3/2024 | CBDTP Final Re-evaluation document (34) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1315 | 83 | AR Organization: 05 - Emails | DOT_0047294 | DOT_0047294 | 1 | 5/31/2024 | FHWA Reval Meeting - Today May 31 at 4pm |
| 1316 | 84 | AR Organization: 05 - Emails | DOT_0047291 | DOT_0047293 | 3 | 5/30/2024 | RE: EJCG Prep Meetings |
| 1317 | 85 | AR Organization: 05 - Emails | DOT_0047290 | DOT_0047290 | 1 | 5/23/2024 | RE: CBDTP Reevaluation |
| 1318 | 86 | AR Organization: 05 - Emails | DOT_0047288 | DOT_0047289 | 2 | 5/23/2024 | Transmittal Email 05-23-24 |
| 1319 | 87 | AR Organization: 05 - Emails | DOT_0047287 | DOT_0047287 | 1 | 5/23/2024 | CBDTP Reevaluation |
| 1320 | 88 | AR Organization: 05 - Emails | DOT_0047285 | DOT_0047286 | 2 | 5/23/2024 | FW: Place-Based Mitigation Language - CBDTP NEPA Reevaluation |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1321 | 89 | AR Organization: 05 - Emails | DOT_0047283 | DOT_0047284 | 2 | 5/23/2024 | RE: Place-Based Mitigation Language - CBDTP NEPA Reevaluation |
| 1322 | 90 | AR Organization: 05 - Emails | DOT_0047279 | DOT_0047282 | 4 | 5/21/2024 | RE: CBDTP Re-Eval Links |
| 1323 | 91 | AR Organization: 05 - Emails | DOT_0047278 | DOT_0047278 | 1 | 5/20/2024 | Scheduled Reevaluation Meeting 05 21 24 |
| 1324 | 92 | AR Organization: 05 - Emails | DOT_0047277 | DOT_0047277 | 1 | 5/14/2024 | RE: Today's Scheduled 2pm Meeting (66) |
| 1325 | 93 | AR Organization: 05 - Emails | DOT_0047276 | DOT_0047276 | 1 | 5/14/2024 | Today's Scheduled 2pm Meeting (67) |
| 1326 | 94 | AR Organization: 05 - Emails | DOT_0047274 | DOT_0047275 | 2 | 5/13/2024 | RE: CBDTP Re-Eval Links (77) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1327 | 95 | AR Organization: 05 - Emails | DOT_0047272 | DOT_0047273 | 2 | 5/10/2024 | RE: CBDTP Re-Eval Links (3) |
| 1328 | 96 | AR Organization: 05 - Emails | DOT_0047270 | DOT_0047271 | 2 | 5/6/2024 | RE: This Week's CBDTP Reevaluation Meeting |
| 1329 | 97 | AR Organization: 05 - Emails | DOT_0047269 | DOT_0047269 | 1 | 5/6/2024 | This Week's CBDTP Reevaluation Meeting |
| 1330 | 98 | AR Organization: 05 - Emails | DOT_0047264 | DOT_0047265 | 2 | 5/3/2024 | FW: Congestion Pricing |
| 1331 | 99 | AR Organization: 05 - Emails | DOT_0047262 | DOT_0047263 | 2 | 4/29/2024 | RE: Tomorrow's CBDTP Re-Evaluation Meeting |
| 1332 | 100 | AR Organization: 05 - Emails | DOT_0047261 | DOT_0047261 | 1 | 4/29/2024 | Tomorrow's CBDTP Re-Evaluation Meeting |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1333 | 101 | AR Organization: 05 - Emails | DOT_0047260 | DOT_0047260 | 1 | 4/26/2024 | CBDTP Monitoring Plan |
| 1334 | 102 | AR Organization: 05 - Emails | DOT_0047258 | DOT_0047259 | 2 | 4/23/2024 | NYMTC Draft 2024 Transportation Conformity Determination ICG suggested comment |
| 1335 | 103 | AR Organization: 05 - Emails | DOT_0047257 | DOT_0047257 | 1 | 4/22/2024 | RE: Tomorrow's Meeting CBDTP |
| 1336 | 104 | AR Organization: 05 - Emails | DOT_0047256 | DOT_0047256 | 1 | 4/22/2024 | Tomorrow's Meeting CBDTP |
| 1337 | 105 | AR Organization: 05 - Emails | DOT_0047254 | DOT_0047255 | 2 | 4/16/2024 | FW: CBDTP- EPA's final review |
| 1338 | 106 | AR Organization: 05 - Emails | DOT_0047253 | DOT_0047253 | 1 | 4/12/2024 | FW: CBDTP Re-Eval Links |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1339 | 107 | AR Organization: 05 - Emails | DOT_0047250 | DOT_0047252 | 3 | 4/12/2024 | RE: CBDTP Re-Evaluation Document for Review |
| 1340 | 108 | AR Organization: 05 - Emails | DOT_0047248 | DOT_0047249 | 2 | 4/12/2024 | RE: CBDTP Re-Evaluation Document for Review |
| 1341 | 109 | AR Organization: 05 - Emails | DOT_0047246 | DOT_0047247 | 2 | 4/12/2024 | RE: CBDTP Re-Evaluation Document for Review (3) |
| 1342 | 110 | AR Organization: 05 - Emails | DOT_0047245 | DOT_0047245 | 1 | 4/12/2024 | CBDTP Re-Evaluation Document for Review |
| 1343 | 111 | AR Organization: 05 - Emails | DOT_0047243 | DOT_0047244 | 2 | 4/10/2024 | RE: Status of Additional Text on Mitigation Siting |
| 1344 | 112 | AR Organization: 05 - Emails | DOT_0047191 | DOT_0047192 | 2 | 4/9/2024 | NYMTC Draft 2024 Transportation Conformity Determination ICG Review |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1345 | 113 | AR Organization: 05 - Emails | DOT_0047242 | DOT_0047242 | 1 | 4/9/2024 | unnamed |
| 1346 | 114 | AR Organization: 05 - Emails | DOT_0047122 | DOT_0047123 | 2 | 4/5/2024 | RE: Move Tues  04 09 24 Meeting to Mon  04 08 24 PM (73) |
| 1347 | 115 | AR Organization: 05 - Emails | DOT_0047120 | DOT_0047121 | 2 | 4/1/2024 | RE: Agenda Items for 04 02 24 Re-Evaluation Meeting (1) |
| 1348 | 116 | AR Organization: 05 - Emails | DOT_0047116 | DOT_0047119 | 4 | 3/27/2024 | RE: Article CBDTP (25) |
| 1349 | 117 | AR Organization: 05 - Emails | DOT_0047113 | DOT_0047115 | 3 | 3/6/2024 | RE: FHWA Re: - Evaluation |
| 1350 | 118 | AR Organization: 05 - Emails | DOT_0047094 | DOT_0047095 | 2 | 3/6/2024 | FW: CGDTP Air Quality Analysis (34) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1351 | 119 | AR Organization: 05 - Emails | DOT_0047092 | DOT_0047093 | 2 | 2/27/2024 | CGDTP Air Quality Analysis |
| 1352 | 120 | AR Organization: 05 - Emails | DOT_0047090 | DOT_0047091 | 2 | 2/16/2024 | RE: CBDTP Check-In Follow-Up (2 13) |
| 1353 | 121 | AR Organization: 05 - Emails | DOT_0047088 | DOT_0047089 | 2 | 1/9/2024 | RE: CBDTP Small Business and Environmental Justice meetings |
| 1354 | 122 | AR Organization: 05 - Emails | DOT_0047086 | DOT_0047087 | 2 | 1/3/2024 | RE: CBDTP Small Business Working Group (30) |
| 1355 | 123 | AR Organization: 06 - Correspondence | DOT_0047400 | DOT_0047400 | 1 | 6/13/2024 | CBDTP Ltr to FHWA sent 6-13-24 |
| 1356 | 124 | AR Organization: 06 - Correspondence | DOT_0047399 | DOT_0047399 | 1 | 5/23/2024 | CBDTP Finale Reevaluation CvrLtr FIN 5-23-24 to FHWA |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1357 | 125 | AR Organization: 06 Correspondence | DOT_0047266 | DOT_0047268 | 3 | 2/4/2024 | MTA Congestion Pricing Solution |
| 1358 | 126 | AR Organization: 06 Correspondence | DOT_0047124 | DOT_0047134 | 11 | 4/1/2024 | 04C CBDTP Reeval 4C Transit DFT v3 03-22-24 |
| 1359 | 127 | AR Organization: 06 Correspondence | DOT_0047135 | DOT_0047139 | 5 | 4/1/2024 | 05 CBDTP Reeval 5 Social Conditions DFT v3 03-22-24 |
| 1360 | 128 | AR Organization: 06 Correspondence | DOT_0047140 | DOT_0047152 | 13 | 4/1/2024 | 10 CBDTP Reeval 10 Air Quality DFT v3 03-22-24 |
| 1361 | 129 | AR Organization: 06 Correspondence | DOT_0047153 | DOT_0047155 | 3 | 3/26/2024 | 11 CBDTP Reeval 11 Energy DFT v3 03-22-24 |
| 1362 | 130 | AR Organization: 06 Correspondence | DOT_0047156 | DOT_0047190 | 35 | 4/5/2024 | 17 CBDTP Reeval 17 Environmental Justice DFT v3 03-22-24 |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1363 | 131 | AR Organization: 06 Correspondence | DOT_0047397 | DOT_0047398 | 2 | | DOT 0045088 |
| 1364 | 132 | AR Organization: 07 - Presentation | DOT_0047431 | DOT_0047441 | 11 | 5/20/2024 | FHWA CBDTP 120723mtg dftv3 for FHWA.pptx |
| 1365 | 133 | AR Organization: 07 - Presentation | DOT_0047420 | DOT_0047430 | 11 | 5/10/2024 | Presentation to USDOT 5.9.2451 |
| 1366 | 134 | AR Organization: 07 - Presentation | DOT_0047401 | DOT_0047403 | 3 | 4/23/2024 | TPs Re: plan launch and go live 4.22.24[35] |
| 1367 | 135 | AR Organization: 07 - Presentation | DOT_0047404 | DOT_0047419 | 16 | 4/23/2024 | 20240424 CP materials for educational period |
| 1368 | 136 | AR Organization: 07 - Presentation | DOT_0047096 | DOT_0047112 | 17 | 2/27/2024 | FHWA CBDTP 022724mtg dftv6 for FHWA.pptx |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1369 | 137 | AR Organization: 08 - Meeting | DOT_0047451 | DOT_0047451 | 1 | 6/12/2024 | June 14 2024 NYSAMPO Directors Group Agenda |
| 1370 | 138 | AR Organization: 08 - Meeting | DOT_0047448 | DOT_0047450 | 3 | 6/6/2024 | unnamed |
| 1371 | 139 | AR Organization: 08 - Meeting | DOT_0047445 | DOT_0047447 | 3 | 5/31/2024 | unnamed |
| 1372 | 140 | AR Organization: 08 - Meeting | DOT_0047444 | DOT_0047444 | 1 | 5/2/2024 | AGENDA Comments Discussion May 3 2024 |
| 1373 | 141 | AR Organization: 09 - Report | DOT_0047452 | DOT_0047464 | 13 | 5/14/2024 | Park Smart 2013 SSM (002) |
| 1374 | 142 | AR Organization: 09 - Report | DOT_0047193 | DOT_0047236 | 44 | 4/4/2024 | Appendix 2C Monthly PM 2.5 NOx Emissions (Mar 2024) |

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1375 | 143 | AR Organization: 09 - Report | DOT_0047237 | DOT_0047241 | 5 | 4/5/2024 | Conformity Summary (English) |
| 1376 | 144 | AR Organization: 09 - Report | DOT_0047465 | DOT_0047519 | 55 | 4/8/2024 | Transportation Conformity Determination Z series – Final Draft |
| 1377 | 1 | Fron 4. Nov. AR Index | DOT_0047520 | DOT_0047521 | 2 | 11/21/2024 | FHWA response to the November 20 2024 CBDTP ReEval2 11212024 |
| 1378 | 2 | Fron 4. Nov. AR Index | DOT_0047522 | DOT_0047522 | 1 | 11/20/2024 | CBDTP FinalEAreevaluation2 CvrLrd FHWA dft FINAL 11-20-24 |
| 1379 | 3 | Fron 4. Nov. AR Index | DOT_0047523 | DOT_0047539 | 17 | 11/20/2024 | CBDTP Reevaluation2 Final 11-20-24 toFHWA |
| 1380 | 4 | Fron 4. Nov. AR Index | DOT_0047540 | DOT_0047547 | 8 | 11/13/2024 | CBDTP Re-Evaluation 2 DFT v2 11-13-24 shared |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1381 | 5 | Fron 4. Nov. AR Index | DOT_0047548 | DOT_0047548 | 1 | 11/8/2024 | CBDTP Agency Ltr to FHWA 11-8-24 |
| 1382 | 1 | NYSDOT | DOT_0047549 | DOT_0047557 | 9 | 11/21/2024 | VPPP Agreement |
| 1383 | 2 | NYSDOT | DOT_0047558 | DOT_0047567 | 10 | 1/20/2025 | Gov Murphy Letter to Sec. Duffy |
| 1384 | 3 | NYSDOT | DOT_0047568 | DOT_0047569 | 2 | 1/20/2025 | Gov Murphy Letter to President |
| 1385 | 4 | NYSDOT | DOT_0047570 | DOT_0047574 | 5 | 2/19/2025 | February 19 Letter |
| 1386 | 5 | NYSDOT | DOT_0047575 | DOT_0047575 | 1 | 2/20/2025 | February 20 Letter |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1387 | 6 | NYSDOT | DOT_0047576 | DOT_0047576 | 1 | 3/20/2025 | March 20 Letter |
| 1388 | 7 | NYSDOT | DOT_0047577 | DOT_0047580 | 4 | 4/21/2025 | April 21 Letter |
| 1389 | 8 | NYSDOT | DOT_0047581 | DOT_0047794 | 214 | 5/21/2025 | NYCDOT's Response to April Letter |
| 1390 | 9 | NYSDOT | DOT_0047795 | DOT_0048158 | 364 | 5/21/2025 | TBTA & MTA's Response to April Letter |
| 1391 | 10 | NYSDOT | DOT_0048159 | DOT_0048161 | 3 | 5/21/2025 | NYSDOT's Response to April Letter (Part 1) |
| 1392 | 11 | NYSDOT | DOT_0048162 | DOT_0048164 | 3 | 5/21/2025 | NYSDOT's Response to April Letter (Part 2) |

May 27, 2025

| Filing Order | Row # on Individual Index | AR Organization | Bates Beg | Bates End | Pages | Primary Date | Description |
|---|---|---|---|---|---|---|---|
| 1393 | 12 | NYSDOT | DOT_0048165 | DOT_0048225 | 61 | 2/19/2025 | NYSDOT's Response to April Letter (Part 3) |
| 1394 | 13 | NYSDOT | DOT_0048226 | DOT_0048291 | 66 | 3/27/2025 | NYSDOT's Response to April Letter (Part 4) |
| 1395 | 14 | NYSDOT | DOT_0048292 | DOT_0048469 | 178 | 4/18/2025 | NYSDOT's Response to April Letter (Part 5) |
| 1396 | 15 | NYSDOT | DOT_0048470 | DOT_0048549 | 80 | 5/5/2025 | NYSDOT's Response to April Letter (Part 6) |
| 1397 | 16 | NYSDOT | DOT_0048550 | DOT_0048580 | 31 | 5/6/2025 | NYSDOT's Response to April Letter (Part 7) |
| 1398 | 17 | NYSDOT | DOT_0048581 | DOT_0048699 | 119 | 5/6/2025 | NYSDOT's Response to April Letter (Part 8) |

May 27, 2025